**EXHIBIT J**



**CS PD**

**TRAINING ACADEMY**

Notes:

| MONDAY 07/10/17 | TUESDAY 07/11/17 | WEDNESDAY 07/12/17 **Start Time** | THURSDAY 07/13/17 **Start Time** | FRIDAY 07/14/17 **Start Time** |
|---|---|---|---|---|
| **0800 to 1200** ADMIN. TIME (CSPD Human Resources) At the POC ADMIN 4 hours | **0800 to 0830** WELCOME TO ACADEMY ADMIN  Staff  0.5 hours<br><br>**0830 to 0930** RULES  CSPD-52 Sgt. Frabbiele 1 hour<br><br>**0930 to 1030** INSPECTION Staff 1 hour<br><br>**1030 to 1130** ORIENTATION TOUR Team Meeting 1 hour | **0730 to 0830** ADMIN Welcome to CSPD Chief Carey 1 hour<br><br>**0830 to 0930** CSPD HISTORY CSPD-16 Van Ooyen 1 hour  (Rev A)<br><br>**0930 to 1100** ADMIN Timora 1.5 hours  (Rev A) | **0730 to 1130** INTRODUCTION TO WELLNESS WELLNESS IX-A (Post 4/0) Nutrition Van Ooyen 4 hours | **0730 to 1130** OFFICER SURVIVAL (Officer Safety Lecture) BASIC-V-B (Post 8/4) Compton 4 hours |
| Lunch **1200 to 1300 (1 hour)  8** | Lunch **1130 to 1200  (30 min.)  8.5** | Lunch **1100 to 1200 (1 hour)  7.5** | Lunch **1130 to 1230  (1 hour)  8** | Lunch **1130 to 1230 (1 hour)  8** **(40)(80)** |
| **1300 to 1700** ADMIN. TIME (City Human Resources) At the POC ADMIN 4 hours | **1200 to 1500** ADMIN Equipment Issue Timora 3 hours<br><br>**1500  to 1700** WELLNESS LAB WELLNESS IX-B (Post 24/22) Staff **(Wilson Park)** 2 hours | **1200 to  1600** ADMIN IT/Computers 4 hours | **1230 to 1430** ADMIN Timora 2 hours<br><br>**1430 to 1630** WELLNESS LAB WELLNESS-IX-B Staff  **(Cemetery Run)** (Post 24/20) 2 hours | **1230 to 1630** OFFICER SURVIVAL (Officer Safety Lecture) BASIC-V-B (Post 8/0) Compton 4 hours |

*67th Recruit Class - Week One*

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

**CITY DEFS - 006250**



TRAINING ACADEMY

Notes:

| MONDAY 07/17/17 | TUESDAY 07/18/17 | WEDNESDAY 07/19/17 **Start Time** | THURSDAY 07/20/17 | FRIDAY 07/21/17 |
|---|---|---|---|---|
| **0800 to 1100** CRIMINAL PROCESS (Intro to the Criminal Justice System) BASIC-I-A  (Post 8/5) Farmer 3 hours | **0800 to 1230** ARREST CONTROL -II (Use of Force Considerations / De-escalation Lecture) (Post 62/57.5) Van Ooyen  4.5  hours | **0800 to 1200** ARREST, SEARCH & SEIZURE  (Persons) BASIC-II-A  (Post 12/8) Ingalsbe/DA's Office 4 hours  (Rev. B) | **0730 to 1130** REPORT WRITING BASIC-VIII-A   (Post 24/16) MFR Thompson/CSPD Tech Team 4 hours (Rev. A) | **0730 to 1030** POLICIES & PROCEDURES CSPD-5 Sgt. Frabbiele 3 hours   (Rev. A)

**1030 to 1100** CALEA L. Herbert .5 hours (Rev. A) |
| Lunch **1100 to 1200 (1 hour)  8** | Lunch **1230 to 1330 (1 hour)  8.5** | Lunch **1200 to 1230 (30 min.)  9** | Lunch **1130 to 1230 (1 hour)  8** | Lunch **1100 to 1130  (30 min.) 9.5 (43)** |
| **1200 to 1700** CRIMINAL PROCESS (US Constitution) BASIC-I-A   (Post 8/0) Farmer 5 hours | **1330 to 1400** Admin Inspection .5 hours

**1400 to 1600** LEGAL LIABILITY (Sexual Harassment) BASIC-II-F  (Post 4/2) Whitlock/ Cmdr. Olszewski 2 hours

**1600 to 1730** WELLNESS LAB WELLNESS IX-B (Post 24/18.5) Van Ooyen 1.5 hours | **1230 to 1330** ADMIN Team Meetings 1 hour (Rev. B)

**1330 to 1730** PEDESTRIAN CONTACTS BASIC-V-C  (Post 4/0) Compton 4 hours  (Rev. B) | **1230 to 1500** ADMIN Timora 2.5  hours (Rev. A)

**1500 to 1630** WELLNESS LAB WELLNESS IX-B (Post 24/17) Van Ooyen 1.5 hours (Rev. A) | **1130 to 1530** REPORT WRITING "The Why" (Post 24/20) BASIC-VIII-A Thompson  4 hours (Rev. A)

**1530 to 1730** ADMIN Timora 2 hours (Rev. A) |

*67th Recruit Class - Week Two*

CITY DEFS - 006251



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 07/24/17 | TUESDAY 07/25/17 **Start Time** | WEDNESDAY 07/26/17 | THURSDAY 07/27/17 | FRIDAY 07/28/17 |
|---|---|---|---|---|
| **0800 to 1200**<br>VERBAL COMMUNICATION TECHNIQUES<br>BASIC-VIII-B (Post 8/4)<br>Farmer<br>4 hours | **1130 to 1330**<br>RADIO PROCEDURES<br>CSPD-6<br>Ingalsbe/Carla Lewis<br>2 hours<br><br>**1330 to 1530**<br>Mindful Officer<br>Officer J. Newton<br>CSPD-67<br>2 hours<br><br>**1530 to 1700**<br>WELLNESS LAB<br>WELLNESS IX-B<br>(Post 24/15.5)<br>Van Ooyen<br>1.5 hours | **0800 to 1000**<br>SELF WORK TIME<br>2 hours<br><br>**1000 to 1130**<br>TEST 1<br>CSPD-24<br>Thompson<br>1.5 hours | **0800 to 1200**<br>LAW ENFORCEMENT DRIVING-X (Lecture)<br>(Post 8/4)<br>Thompson<br>4 hours | **0800 to 1200**<br>LAW ENFORCEMENT DRIVING-X (Lecture)<br>Pursuits and Below 100<br>(Post 8/0)<br>Thompson /VanOoyen<br>4 hours |
| Lunch<br>1200 to 1300 (1 hour) 6 | Lunch<br>1700 to 1800 (1 hour) 7.5 | Lunch<br>1130 to 1200 (30 min.) 8.5 | Lunch<br>1200 to 1300 (1 hour) 6 | Lunch<br>1200 to 1300 (1 hour) 9<br>(37)(80) |
| **1300 to 1500**<br>VERBAL COMMUNICATION TECHNIQUES<br>BASIC-VIII-B (Post 8/2)<br>Farmer<br>2 hours | **1800 to 2000**<br>Family Academy, Session #1<br>Chief Carey and Staff<br>POC<br>2 hours | **1200 to 1400**<br>LEGAL LIABILITY<br>(Civil Liability)<br>BASIC- II-F  (Post 4/0)<br>Van Ooyen/Fred Stein<br>2 hours<br><br>**1400 to 1700**<br>ADMIN<br>Timora<br>3 hours | **1300 to 1330**<br>ADMIN<br>Team Meetings<br>.5 hour<br><br>**1330 to 1500**<br>WELLNESS LAB<br>WELLNESS IX-B<br>(Post 24/14)<br>Van Ooyen 1.5 hours | **1300 to 1600**<br>LAW ENFORCEMENT DRIVING-X (Lecture)<br>TEST 2<br>DRIVING WRITTEN<br>(Post 8/0)<br>Thompson<br>3 hours (11 hours total) (Rev. B)<br><br>**1600 to 1800**<br>ADMIN<br>Vest Distribution<br>Timora<br>2  hours (Rev. B) |

*67th Recruit Class - Week Three*

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006252



| Notes: |
|--------|
|        |

| MONDAY 07/31/17 | TUESDAY 08/01/17 | WEDNESDAY 08/02/17 | THURSDAY 08/03/17 | FRIDAY 08/04/17 |
|---|---|---|---|---|
| **0730 to 1130** FIREARMS BASIC (Firearms Safety/Decisional) BASIC-I (Post 4/0) Acey/Clippinger 4 hours | **0730 to 1130** FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/6) Acey/Clippinger 4 hours | **0730 to 1130** FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/0) Acey/Clippinger 4 hours | **0730 to 1130** FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/0) Acey/Clippinger 4 hours | **0730 to 1130** FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/0) Acey/Clippinger 4 hours |
| **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8 (40)** |
| **1230 to1630** FIREARMS BASIC-II (Equipment Selection/ Nomenclature) (Post 4/0) Acey/Clippinger 4 hours | **1230 to1630** FIREARMS BASIC-IV FIREARMS BASIC-III (Basic Principles of Handgun) (Post 10/2) (Weapon Maintenance) (Post 2/0) Acey/Clippinger 4 hours | **1230 to1630** FIREARMS BASIC-V (Weapon Management) (Post 4/0) Acey/Clippinger 4 hours | **1230 to1630** FIREARMS BASIC-VI (Decisional Shooting) (Post 6/2) Acey/Clippinger 4 hours | **1230 to 1630** FIREARMS BASIC-VI (Tactical Situations/ Shotgun) (Post 24/20) Acey/Clippinger 4 hours |

*67th Recruit Class - Week Four Group A*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006253



**Notes:**

| MONDAY<br>07/31/17 | TUESDAY<br>08/01/17 | WEDNESDAY<br>08/02/17 | THURSDAY<br>08/03/17 | FRIDAY<br>08/04/17 |
|---|---|---|---|---|
| **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/53.5)<br>Van Ooyen<br>4 hours | **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/45.5)<br>Van Ooyen<br>4 hours | **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/37.5)<br>Van Ooyen<br>4 hours | **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/29.5)<br>Van Ooyen<br>4 hours | **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/21.5)<br>Van Ooyen<br>4 hours |
| **Lunch**<br>**1130 to 1230 (1 hour) 8** | **Lunch**<br>**1130 to 1230 (1 hour) 8** | **Lunch**<br>**1130 to 1230 (1 hour) 8** | **Lunch**<br>**1130 to 1230 (1 hour) 8** | **Lunch**<br>**1130 to 1230 (1 hour) 8 (40)** |
| **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/49.5)<br>Van Ooyen<br>4 hours | **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/41.5)<br>Van Ooyen<br>4 hours | **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/33.5)<br>Van Ooyen<br>4 hours | **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/25.5)<br>Van Ooyen<br>4 hours | **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/17.5)<br>Van Ooyen<br>4 hours |

*67th Recruit Class - Week Four - Group B*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006254



**Notes:**

| MONDAY 07/31/17 | TUESDAY 08/01/17 | WEDNESDAY 08/02/17 | THURSDAY 08/03/17 | FRIDAY 08/04/17 |
|---|---|---|---|---|
| **0700 to 1100** LAW ENFORCEMENT DRIVING-X (Post 32/28) PPIR Thompson 4 hours<br><br>**\*\*Start Time is varied please check schedule daily\*\*\*** | **1130 to 1600** LAW ENFORCEMENT DRIVING-X (Post 32/17) PPIR Thompson 4.5 hours | **1130 to 1600** LAW ENFORCEMENT DRIVING-X (Post 32/7) PPIR Thompson 4.5 hours | **0830 to 1100** LAW ENFORCEMENT DRIVING-X (Post 32/0) PPIR Thompson 2.5 hours | **0800 to 1130** LAW ENFORCEMENT DRIVING-X (Post 32/0) PPIR Thompson 1.5 hours (Rev. B)<br><br>TRAFFIC DIRECTION BASIC-VI-B (Post 2/0) PPIR Thompson /Blackburn 2 hours (Rev. B)<br><br>3.5 hours (Rev. B) |
| **Lunch 1100 to 1200 (1 hour) 10.5** | **Lunch 1600 to 1700 (1 hour) 10** | **Lunch 1600 to 1700 (1 hour) 10** | **Lunch 1100 to 1200 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8.5  (47)** |
| **1200 to 1630** LAW ENFORCEMENT DRIVING-X (Post 32/23.5) PPIR Thompson 4.5 hours<br><br>**1630 to 1730 Lunch 1 hour**<br><br>**1730 to 1930** LAW ENFORCEMENT DRIVING-X (Post 32/21.5) PPIR Thompson 2 hours (Total 10.5 hours) | **1700 to 2230** LAW ENFORCEMENT DRIVING-X (Post 32/11.5) PPIR Thompson 5.5 hours (10 hours total) | **1700 to 2230** LAW ENFORCEMENT DRIVING-X (Post 32/1.5) PPIR Thompson 5.5 hours (10 hours total) | **1200 to 1730** LAW ENFORCEMENT DRIVING-X (Post 32/0) PPIR Thompson 5.5 (8 hours total) (Rev. B) | **1230 to 1730** LAW ENFORCEMENT DRIVING-X (POST 32/0) PPIR Thompson hours (5  hours total) (Rev. B) |

*67th Recruit Class - Week Four Group C*

**CITY DEFS - 006255**



| Notes: |
|--------|
|        |

| MONDAY<br>08/07/17 | TUESDAY<br>08/08/17 | WEDNESDAY<br>08/09/17 | THURSDAY<br>08/10/17 | FRIDAY<br>08/11/17 |
|---|---|---|---|---|
| **1300 to 1700**<br>FIREARMS BASIC-IV<br>(Basic Principles of Handgun)<br>(Post 10/0)<br>2 hours<br>(Decisional Shooting)<br>(Post 6/0)<br>2 hours<br>Acey/Clippinger<br><br>**Start Time is 1300 for Range (unless noted with a \*\*\*Start Time\*\*\*)** | **1300 to 1700**<br>FIREARMS BASIC-VII<br>(Tactical Situations)<br>(Post 24/12)<br>Acey/Clippinger<br>4 hours | **1300 to 1700**<br>FIREARMS BASIC-VII<br>(Tactical Situations)<br>(Post 24/8)<br>Acey/Clippinger<br>4 hours | **1300 to 1700**<br>FIREARMS BASIC-X<br>(Qualification) (Post 1/0)<br>1 hour<br>FIREARMS BASIC-VII<br>(Tactical Situations)<br>(Post 20/5)<br>Acey/Clippinger<br>3 hours | **1000 to 1400**<br>FIREARMS BASIC-IV<br>TEST 3/FIREARMS<br>(Post Practical)<br>(Post Qual)<br>(CSPD Qual)<br>(Post 10/0)<br>Acey/Clippinger<br>4 hours (Rev. A) |
| Lunch<br>**1700 to 1800 (1 hour)  8** | Lunch<br>**1700 to 1800 (1 hour)  8** | Lunch<br>**1700 to 1800 (1 hour)  8** | Lunch<br>**1700 to 1800 (1 hour)  8** | Lunch<br>**1400 to 1500 (1 hour)  8**<br>**(40)(80)** |
| **1800 to 2200**<br>FIREARMS BASIC-VII<br>(Tactical Situations)<br>(Post 24/16)<br>Acey/Clippinger<br>4 hours | **1800 to 2200**<br>FIREARMS BASIC-VIII<br>(Dim Light ) (Post 8/4)<br>Acey/Clippinger<br>4 hours | **1800 to 2200**<br>FIREARMS BASIC-VIII<br>(Dim Light ) (Post 8/0)<br>Acey/Clippinger<br>4 hours | **1800 to 2200**<br>FIREARMS BASIC-VII<br>(Tactical Situations)<br>(Post 24/1)<br>Acey/Clippinger<br>4 hours | **1500 to 1800**<br>FIREARMS BASIC-VII<br>(Tactical Situations)<br>(Post 24/0)<br>Acey/Clippinger<br>3 hours (Rev. A)<br><br>**1800 to 1900**<br>FIREARMS BASIC-IX<br>(Off Duty/Plain Clothes)<br>(Post 1/0)<br>Acey/Clippinger<br>1 hour (Rev. A) |

*67th Recruit Class - Week Five - Group A*

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006256



**Notes:**

| MONDAY 08/07/17 | TUESDAY 08/08/17 | WEDNESDAY 08/09/17 | THURSDAY 08/10/17 | FRIDAY 08/11/17 |
|---|---|---|---|---|
| **0730 to 1130** TASER TRAINING CSPD-41 Van Ooyen/Sgt. David 4 hours (8 hours total) | **0730 to 1130** ARREST CONTROL (Post 62/13.5) Van Ooyen 4 hours | **0730 to 1130** ARREST CONTROL (Post 62/5.5) *Drill Training* *4 hours* Van Ooyen (8 hours total) | **0730 to 1130** ARREST CONTROL (Post 62/0) *Drill Training* *4 hours* Van Ooyen (8 hours total) | **0730 to 1130** ARREST CONTROL (Post 62/0) Van Ooyen 4 hours |
| **Lunch** **1130 to 1230 (1 hour) 8** | **Lunch** **1130 to 1230 (1 hour) 8** | **Lunch** **1130 to 1230 (1 hour) 8** | **Lunch** **1130 to 1230 (1 hour) 8** | **Lunch** **1130 to 1230 (1 hour) 8 (40)** **(80)** |
| **1230 to 1630** TASER TRAINING CSPD-41 TEST 4(TASER) (Taser Written) *Drill Training* Van Ooyen/Sgt. David 4 hours  total (8 hours total) | **1230 to 1630** ARREST CONTROL  (Post 62/9.5) Van Ooyen 4  hours | **1230 to 1630** ARREST CONTROL  (Post 62/1.5) *Drill Training* *4 hours* Van Ooyen (8 hours total) | **1230 to 1630** ARREST CONTROL (Post 62/0) *Drill Training* *4 hours* Van Ooyen (8 hours total) | **1230 to 1630** ARREST CONTROL (Post 62/0) Van Ooyen 4 hours |

**67th Recruit Class - Week Five Group B**

**725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676**

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

**CITY DEFS - 006257**



**CS PD**

**TRAINING ACADEMY**

Notes:

| MONDAY 08/07/17 | TUESDAY 08/08/17 | WEDNESDAY 08/09/17 **Start Time** | THURSDAY 08/10/17 | FRIDAY 08/11/17 |
|---|---|---|---|---|
| **0800 to 1200** NATIONAL INCIDENT MANAGEMENT AND ICS BASIC-V-P (Post 4/0) NIMS700 Whitlock/Husted 4 hours | **0800 to 1200** GANGS AND COLORADO SPRINGS GANGS BASIC-V-D (Post 2/0) Ingalsbe/Officer Voltz 4 hours | NO CLASSES (Rev. A) | **0800 to 1000** INTERNAL AFFAIRS CSPD-42 Frabbiele/IA 2 hours<br><br>**1000 to 1230** Admin Time Armor Skins 2.5 hours | **0700 to 1130** Body Worn Camera Training BWC Team/Tech Team Thompson/Lt. Graves 4.5 hours (Rev. A) |
| Lunch 1200 to 1300 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 8 | 9.5 | Lunch 1230 to 1330 (1 hour) 7.5 | (33) (80) |
| **1300 to 1700** RADAR ENFORCEMENT CSPD-38 Whitlock/ Hallas 4 hours | **1300 to 1500** COMMUNITY POLICING/ COMMUNITY PARTNERSHIP/ HOT TEAM BASIC-IV-A (Post 2/0) Compton/HOT Team 2 hours<br><br>**1500 to 1700** PROBLEM SOLVING/CRIME PREVENTION BASIC-IV-B (Post 2/0) Compton/Crime Prevention Team 2 hours | **1200 to 1700** CONTROLLED SUBSTANCES AND MARIJUANA LAWS BASIC-II-H (Post 4/0) Thompson/R. Crews 5 hours | **1330 to 1630** Admin Gas Mask Fittings Staff 3 hours | NO CLASSES |

*67th Recruit Class - Week Five  Group C*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006258



| Notes: |
| --- |
|  |

| MONDAY<br>08/14/17 | TUESDAY<br>08/15/17 | WEDNESDAY<br>08/16/17 | THURSDAY<br>08/17/17 | FRIDAY<br>08/18/17 |
| --- | --- | --- | --- | --- |
| 0730 to 1130<br>FIREARMS BASIC<br>(Firearms Safety/Decisional)<br>BASIC-I  (Post 4/0)<br>Acey/Clippinger<br>4 hours | 0730 to 1130<br>FIREARMS BASIC-IV<br>(Basic Principles of Handgun)<br>(Post 10/6)<br>Acey/Clippinger<br>4 hours | 0730 to 1130<br>FIREARMS BASIC-IV<br>(Basic Principles of Handgun)<br>(Post 10/0)<br>Acey/Clippinger<br>4 hours | 0730 to 1130<br>FIREARMS BASIC-IV<br>(Basic Principles of Handgun)<br>(Post 10/0)<br>Acey/Clippinger<br>4 hours | 0730 to 1130<br>FIREARMS BASIC-IV<br>(Basic Principles of Handgun)<br>(Post 10/0)<br>Acey/Clippinger<br>4 hours |
| Lunch<br>1130 to 1230 (1 hour) 8 | Lunch<br>1130 to 1230 (1 hour) 8 | Lunch<br>1130 to 1230 (1 hour) 8 | Lunch<br>1130 to 1230 (1 hour) 8 | Lunch<br>1130 to 1230 (1 hour) 8 (40) |
| 1230 to1630<br>FIREARMS BASIC-II<br>(Equipment Selection/<br>Nomenclature)  (Post 4/0)<br>Acey/Clippinger<br>4 hours | 1230 to1630<br>FIREARMS BASIC-IV<br>FIREARMS BASIC-III<br>(Basic Principles of Handgun)<br>(Post 10/2)<br>(Weapon Maintenance)<br>(Post 2/0)<br>Acey/Clippinger<br>4 hours | 1230 to1630<br>FIREARMS BASIC-V<br>(Weapon Management)<br>(Post 4/0)<br>Acey/Clippinger<br>4 hours | 1230 to1630<br>FIREARMS BASIC-VI<br>(Decisional Shooting)<br>(Post 6/2)<br>Acey/Clippinger<br>4 hours | 1230 to1630<br>FIREARMS BASIC-VI<br>(Tactical Situations/ Shotgun)<br>(Post 24/20)<br>Acey/Clippinger<br>4 hours |

*67th Recruit Class - Week Six- Group B*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006259



TRAINING ACADEMY

Notes:

| MONDAY 08/14/17 | TUESDAY 08/15/17 | WEDNESDAY 08/16/17 | THURSDAY 08/17/17 | FRIDAY 08/18/17 |
|---|---|---|---|---|
| **0730 to 1130** ARREST CONTROL (Post 62/53.5) Van Ooyen 4 hours | **0730 to 1130** ARREST CONTROL (Post 62/45.5) Van Ooyen 4 hours | **0730 to 1130** ARREST CONTROL (Post 62/37.5) Van Ooyen 4 hours | **0730 to 1130** ARREST CONTROL (Post 62/29.5) Van Ooyen 4 hours | **0730 to 1130** ARREST CONTROL (Post 62/21.5) Van Ooyen 4 hours |
| **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8 (40)** |
| **1230 to 1630** ARREST CONTROL (Post 62/49.5) Van Ooyen 4 hours | **1230 to 1630** ARREST CONTROL (Post 62/41.5) Van Ooyen 4 hours | **1230 to 1630** ARREST CONTROL (Post 62/33.5) Van Ooyen 4 hours | **1230 to 1630** ARREST CONTROL (Post 62/25.5) Van Ooyen 4 hours | **1230 to 1630** ARREST CONTROL (Post 62/17.5) Van Ooyen 4 hours |

*67th Recruit Class - Week Six Group C*

**725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676**

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

**CITY DEFS - 006260**



TRAINING ACADEMY

Notes:

| MONDAY 08/14/17 | TUESDAY 08/15/17 | WEDNESDAY 08/16/17 **Start Time** | THURSDAY 08/17/17 | FRIDAY 08/18/17 |
|---|---|---|---|---|
| **0800 to 1200** NATIONAL INCIDENT MANAGEMENT AND ICS BASIC-V-P (Post 4/0) NIMS700 Whitlock/Husted 4 hours | **0800 to 1200** GANGS AND COLORADO SPRINGS GANGS BASIC-V-D   (Post 2/0) Ingalsbe/Officer Voltz 4 hours | **0700 to 1130** Body Worn Camera Training BWC Team/Tech Team 4.5 hours | **0800 to 1000** INTERNAL AFFAIRS CSPD-42 Frabbiele/IA 2  hours **1000 to 1230** Admin Time Armor Skins 2.5 hours | NO CLASSES |
| Lunch **1200 to 1300 (1 hour) 8** | Lunch **1200 to 1300 (1 hour) 8** | Lunch **1130 to 1200 (30 min.) 9.5** | Lunch **1230 to 1330 (1 hour) 7. 5** | **(33) (80)** |
| **1300 to 1700** RADAR ENFORCEMENT CSPD-38 Whitlock/ Hallas 4 hours | **1300 to 1500** COMMUNITY POLICING/ COMMUNITY PARTNERSHIP/ HOT TEAM BASIC-IV-A   (Post 2/0) Compton/HOT Team 2 hours **1500 to 1700** PROBLEM SOLVING/CRIME PREVENTION BASIC-IV-B  (Post 2/0) Compton/Crime Prevention Team 2 hours | **1200 to 1700** CONTROLLED SUBSTANCES AND MARIJUANA LAWS BASIC-II-H  (Post 4/0) Thompson/R. Crews 5 hours | **1330 to 1630** Admin Gas Mask Fittings Staff 3 hours | NO CLASSES |

*67th Recruit Class - Week Six  Group A*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676          Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006261



**Notes:**

| MONDAY 08/21/17 | TUESDAY 08/22/17 | WEDNESDAY 08/23/17 | THURSDAY 08/24/17 | FRIDAY 08/25/17 |
|---|---|---|---|---|
| **1300 to 1700** FIREARMS BASIC-IV (Basic Principles of Handgun)   (Post 10/0) 2 hours (Decisional Shooting) (Post 6/0) 2 hours Acey/Clippinger **Start Time is 1300 for Range (unless noted with a ***Start Time***)** | **1300 to 1700** FIREARMS BASIC-VII (Tactical Situations) (Post 24/12) Acey/Clippinger 4 hours | **1300 to 1700** FIREARMS BASIC-VII (Tactical Situations) (Post 24/8) Acey/Clippinger 4 hours | **1300 to 1700** FIREARMS BASIC-X (Qualification) (Post 1/0) 1 hour FIREARMS BASIC-VII (Tactical Situations) (Post 20/5) Acey/Clippinger 3 hours | **1000 to 1400** FIREARMS BASIC-IV TEST 3/FIREARMS (Post Practical) (Post Qual) (CSPD Qual) (Post 10/0) Acey/Clippinger 4 hours (Rev. A) |
| Lunch **1700 to 1800 (1 hour)** 8 | Lunch **1700 to 1800 (1 hour)** 8 | Lunch **1700 to 1800 (1 hour)** 8 | Lunch **1700 to 1800 (1 hour)** 8 | Lunch **1400 to 1500 (1 hour)** 8 (40)(80) |
| **1800 to 2200** FIREARMS BASIC-VII (Tactical Situations) (Post 24/16) Acey/Clippinger 4 hours | **1800 to 2200** FIREARMS BASIC-VIII (Dim Light ) (Post 8/4) Acey/Clippinger 4 hours | **1800 to 2200** FIREARMS BASIC-VIII (Dim Light ) (Post 8/0) Acey/Clippinger 4 hours | **1800 to 2200** FIREARMS BASIC-VII (Tactical Situations) (Post 24/1) Acey/Clippinger 4 hours | **1500 to 1800** FIREARMS BASIC-VII (Tactical Situations) (Post 24/0) Acey/Clippinger 3 hours (Rev. A) **1800 to 1900** FIREARMS BASIC-IX (Off Duty/Plain Clothes) (Post 1/0) Acey/Clippinger 1 hour (Rev. A) |

*67th Recruit Class - Week Seven Group B*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006262



**TRAINING ACADEMY**

| Notes: |
| --- |
|  |

| MONDAY<br>08/21/17 | TUESDAY<br>08/22/17 | WEDNESDAY<br>08/23/17 | THURSDAY<br>08/24/17 | FRIDAY<br>08/25/17 |
| --- | --- | --- | --- | --- |
| **0730 to 1130**<br>TASER TRAINING<br>CSPD-41<br>Van Ooyen/Sgt. David<br>4 hours (8 hours total) | **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/13.5)<br>Van Ooyen<br>4 hours | **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/5.5)<br>*Drill Training*<br>*4 hours*<br>Van Ooyen<br><br>(8 hours total) | **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/0)<br>*Drill Training*<br>*4 hours*<br>Van Ooyen<br><br>(8 hours total) | **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/0)<br>Van Ooyen<br>4 hours |
| **Lunch**<br>**1130 to 1230 (1 hour) 8** | **Lunch**<br>**1130 to 1230 (1 hour) 8** | **Lunch**<br>**1130 to 1230 (1 hour) 8** | **Lunch**<br>**1130 to 1230 (1 hour) 8** | **Lunch**<br>**1130 to 1230 (1 hour) 8 (40)**<br>**(80)** |
| **1230 to 1630**<br>TASER TRAINING<br>CSPD-41<br>TEST 4(TASER)<br>(Taser Written)<br>*Drill Training*<br>Van Ooyen/Sgt. David<br>4 hours  total (8 hours total) | **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/9.5)<br>Van Ooyen<br>4  hours | **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/1.5)<br>*Drill Training*<br>*4 hours*<br>Van Ooyen<br><br>(8 hours total) | **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/0)<br>*Drill Training*<br>*4 hours*<br>Van Ooyen<br><br>(8 hours total) | **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/0)<br>Van Ooyen<br>4 hours |

*67th Recruit Class - Week Seven Group C*

CITY DEFS - 006263



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 08/21/17 | TUESDAY 08/22/17 | WEDNESDAY 08/23/17 | THURSDAY 08/24/17 | FRIDAY 08/25/17 |
|---|---|---|---|---|
| 0700 to 1100 LAW ENFORCEMENT DRIVING-X (Post 32/28) PPIR Thompson 4 hours<br><br>**Start Time is varied please check schedule daily*** | 1130 to 1600 LAW ENFORCEMENT DRIVING-X (Post 32/17) PPIR Thompson 4.5 hours | 1130 to 1600 LAW ENFORCEMENT DRIVING-X (Post 32/7) PPIR Thompson 4.5 hours | 0830 to 1100 LAW ENFORCEMENT DRIVING-X (Post 32/0) PPIR Thompson 2.5 hours | 0800 to 1130 LAW ENFORCEMENT DRIVING-X (Post 32/0) PPIR Thompson 1.5 hours (Rev. B)<br><br>TRAFFIC DIRECTION BASIC-VI-B (Post 2/0) PPIR Thompson /Blackburn 2 hours (Rev. B)<br><br>3.5 hours (Rev. B) |
| Lunch 1100 to 1200 (1 hour) 10.5 | Lunch 1600 to 1700 (1 hour) 10 | Lunch 1600 to 1700 (1 hour) 10 | Lunch 1100 to 1200 (1 hour) 8 | Lunch 1130 to 1230 (1 hour) 8.5  (47) |
| 1200 to 1630 LAW ENFORCEMENT DRIVING-X (Post 32/23.5) PPIR Thompson 4.5 hours<br><br>**1630 to 1730 Lunch 1 hour**<br><br>1730 to 1930 LAW ENFORCEMENT DRIVING-X (Post 32/21.5) PPIR Thompson 2 hours (Total 10.5 hours) | 1700 to 2230 LAW ENFORCEMENT DRIVING-X (Post 32/11.5) PPIR Thompson 5.5 hours (10 hours total) | 1700 to 2230 LAW ENFORCEMENT DRIVING-X (Post 32/1.5) PPIR Thompson 5.5 hours (10 hours total) | 1200 to 1730 LAW ENFORCEMENT DRIVING-X (Post 32/0) PPIR Thompson 5.5 (8 hours total) (Rev. B) | 1230 to 1730 LAW ENFORCEMENT DRIVING-X  (POST 32/0) PPIR Thompson 5 hours (5 hours total)  (Rev. B) |

67th Recruit Class - Week Seven Group A

CITY DEFS - 006264



**TRAINING ACADEMY**

Notes:

| MONDAY 08/28/17 | TUESDAY 08/29/17 | WEDNESDAY 08/30/17 | THURSDAY 08/31/17 | FRIDAY 09/01/17 |
|---|---|---|---|---|
| 0730 to 1130 FIREARMS BASIC (Firearms Safety/Decisional) BASIC-I  (Post 4/0) Acey/Clippinger 4 hours | 0730 to 1130 FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/6) Acey/Clippinger 4 hours | 0730 to 1130 FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/0) Acey/Clippinger 4 hours | 0730 to 1130 FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/0) Acey/Clippinger 4 hours | 0730 to 1130 FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/0) Acey/Clippinger 4 hours |
| Lunch 1130 to 1230 (1 hour) 8 | Lunch 1130 to 1230 (1 hour) 8 | Lunch 1130 to 1230 (1 hour) 8 | Lunch 1130 to 1230 (1 hour) 8 | Lunch 1130 to 1230 (1 hour) 8 (40) |
| 1230 to1630 FIREARMS BASIC-II (Equipment Selection/ Nomenclature)  (Post 4/0) Acey/Clippinger 4 hours | 1230 to1630 FIREARMS BASIC-IV FIREARMS BASIC-III (Basic Principles of Handgun) (Post 10/2) (Weapon Maintenance) (Post 2/0) Acey/Clippinger 4 hours | 1230 to1630 FIREARMS BASIC-V (Weapon Management) (Post 4/0) Acey/Clippinger 4 hours | 1230 to1630 FIREARMS BASIC-VI (Decisional Shooting) (Post 6/2) Acey/Clippinger 4 hours | 1230 to1630 FIREARMS BASIC-VI (Tactical Situations/ Shotgun) (Post 24/20) Acey/Clippinger 4 hours |

*67th Recruit Class - Week Eight Group C*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006265



TRAINING ACADEMY

Notes:

| MONDAY<br>08/28/17 | TUESDAY<br>08/29/17 | WEDNESDAY<br>08/30/17 | THURSDAY<br>08/31/17 | FRIDAY<br>09/01/17 |
|---|---|---|---|---|
| 0730 to 1130<br>ARREST CONTROL<br>(Post 62/53.5)<br>Van Ooyen<br>4 hours | 0730 to 1130<br>ARREST CONTROL<br>(Post 62/45.5)<br>Van Ooyen<br>4 hours | 0730 to 1130<br>ARREST CONTROL<br>(Post 62/37.5)<br>Van Ooyen<br>4 hours | 0730 to 1130<br>ARREST CONTROL<br>(Post 62/29.5)<br>Van Ooyen<br>4 hours | 0730 to 1130<br>ARREST CONTROL<br>(Post 62/21.5)<br>Van Ooyen<br>4 hours |
| Lunch<br>1130 to 1230 (1 hour) **8** | Lunch<br>1130 to 1230 (1 hour) **8** | Lunch<br>1130 to 1230 (1 hour) **8** | Lunch<br>1130 to 1230 (1 hour) **8** | Lunch<br>1130 to 1230 (1 hour) **8 (40)** |
| 1230 to 1630<br>ARREST CONTROL<br>(Post 62/49.5)<br>Van Ooyen<br>4 hours | 1230 to 1630<br>ARREST CONTROL<br>(Post 62/41.5)<br>Van Ooyen<br>4 hours | 1230 to 1630<br>ARREST CONTROL<br>(Post 62/33.5)<br>Van Ooyen<br>4 hours | 1230 to 1630<br>ARREST CONTROL<br>(Post 62/25.5)<br>Van Ooyen<br>4 hours | 1230 to 1630<br>ARREST CONTROL<br>(Post 62/17.5)<br>Van Ooyen<br>4 hours |

*67th Recruit Class - Week Eight Group A*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006266



Notes:

| MONDAY 08/28/17 | TUESDAY 08/29/17 | WEDNESDAY 08/30/17 **Start Time** | THURSDAY 08/31/17 | FRIDAY 09/01/17 |
|---|---|---|---|---|
| **0800 to 1200** NATIONAL INCIDENT MANAGEMENT AND ICS BASIC-V-P (Post 4/0) NIMS700 Whitlock/Husted 4 hours | **0800 to 1200** GANGS AND COLORADO SPRINGS GANGS BASIC-V-D   (Post 2/0) Ingalsbe/Officer Voltz 4 hours | **0700 to 1130** Body Worn Camera Training BWC Team/Tech Team 4.5 hours | **0800 to 1000** INTERNAL AFFAIRS CSPD-42 Frabbiele/IA 2  hours<br><br>**1000 to 1230** Admin Time Armor Skins 2.5 hours | NO CLASSES |
| **Lunch 1200 to 1300 (1 hour) 8** | **Lunch 1200 to 1300 (1 hour) 8** | **Lunch 1130 to 1200 (30 min.) 9.5** | **Lunch 1230 to 1330 (1 hour) 7. 5** | **(33) (80)** |
| **1300 to 1700** RADAR ENFORCEMENT CSPD-38 Whitlock/ Hallas 4 hours | **1300 to 1500** COMMUNITY POLICING/ COMMUNITY PARTNERSHIP/ HOT TEAM BASIC-IV-A  (Post 2/0) Compton/HOT Team 2 hours<br><br>**1500 to 1700** PROBLEM SOLVING/CRIME PREVENTION BASIC-IV-B  (Post 2/0) Compton/Crime Prevention Team 2 hours | **1200 to 1700** CONTROLLED SUBSTANCES AND MARIJUANA LAWS BASIC-II-H  (Post 4/0) Thompson/R. Crews 5 hours | **1330 to 1630** Admin Gas Mask Fittings Staff 3 hours | NO CLASSES |

*67th Recruit Class - Week Eight Group B*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006267



| Notes: |
| --- |

| **MONDAY**<br>**09/04/17** | **TUESDAY**<br>**09/05/17** | **WEDNESDAY**<br>**09/06/17** | **THURSDAY**<br>**09/07/17** | **FRIDAY**<br>**09/08/17** |
| --- | --- | --- | --- | --- |
| 1300 to 1700<br>FIREARMS BASIC-IV<br>(Basic Principles of Handgun)<br>(Post 10/0)<br>2 hours<br>(Decisional Shooting)<br>(Post 6/0)<br>2 hours<br>Acey/Clippinger<br><br>**Start Time is 1300 for Range (unless noted with a \*\*\*Start Time\*\*\*)** | 1300 to 1700<br>FIREARMS BASIC-VII<br>(Tactical Situations)<br>(Post 24/12)<br>Acey/Clippinger<br>4 hours | 1300 to 1700<br>FIREARMS BASIC-VII<br>(Tactical Situations)<br>(Post 24/8)<br>Acey/Clippinger<br>4 hours | 1300 to 1700<br>FIREARMS BASIC-X<br>(Qualification) (Post 1/0)<br>1 hour<br>FIREARMS BASIC-VII<br>(Tactical Situations)<br>(Post 20/5)<br>Acey/Clippinger<br>3 hours | 1000 to 1400<br>FIREARMS BASIC-IV<br>**TEST 3/FIREARMS**<br>(Post Practical)<br>(Post Qual)<br>(CSPD Qual)<br>(Post 10/0)<br>Acey/Clippinger<br>4 hours (Rev. A) |
| **Lunch**<br>**1700 to 1800 (1 hour)  8** | **Lunch**<br>**1700 to 1800 (1 hour)  8** | **Lunch**<br>**1700 to 1800 (1 hour)  8** | **Lunch**<br>**1700 to 1800 (1 hour)  8** | **Lunch**<br>**1400 to 1500 (1 hour)  8**<br>**(40)(80)** |
| 1800 to 2200<br>FIREARMS BASIC-VII<br>(Tactical Situations)<br>(Post 24/16)<br>Acey/Clippinger<br>4 hours | 1800 to 2200<br>FIREARMS BASIC-VIII<br>(Dim Light ) (Post 8/4)<br>Acey/Clippinger<br>4 hours | 1800 to 2200<br>FIREARMS BASIC-VIII<br>(Dim Light ) (Post 8/0)<br>Acey/Clippinger<br>4 hours | 1800 to 2200<br>FIREARMS BASIC-VII<br>(Tactical Situations)<br>(Post 24/1)<br>Acey/Clippinger<br>4 hours | 1500 to 1800<br>FIREARMS BASIC-VII<br>(Tactical Situations)<br>(Post 24/0)<br>Acey/Clippinger<br>3 hours (Rev. A)<br><br>**1800 to 1900**<br>FIREARMS BASIC-IX<br>(Off Duty/Plain Clothes)<br>(Post 1/0)<br>Acey/Clippinger<br>1 hour (Rev. A) |

**67th Recruit Class - Week Nine Group C**

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006268



TRAINING ACADEMY

Notes:

| MONDAY 09/04/17 | TUESDAY 09/05/17 | WEDNESDAY 09/06/17 | THURSDAY 09/07/17 | FRIDAY 09/08/17 |
|---|---|---|---|---|
| 0730 to 1130<br>TASER TRAINING<br>CSPD-41<br>Van Ooyen/Sgt. David<br>4 hours (8 hours total) | 0730 to 1130<br>ARREST CONTROL<br>(Post 62/13.5)<br>Van Ooyen<br>4 hours | 0730 to 1130<br>ARREST CONTROL<br>(Post 62/5.5)<br>*Drill Training*<br>*4 hours*<br>Van Ooyen<br><br>(8 hours total) | 0730 to 1130<br>ARREST CONTROL<br>(Post 62/0)<br>*Drill Training*<br>*4 hours*<br>Van Ooyen<br><br>(8 hours total) | 0730 to 1130<br>ARREST CONTROL<br>(Post 62/0)<br>Van Ooyen<br>4 hours |
| Lunch<br>1130 to 1230 (1 hour) 8 | Lunch<br>1130 to 1230 (1 hour) 8 | Lunch<br>1130 to 1230 (1 hour) 8 | Lunch<br>1130 to 1230 (1 hour) 8 | Lunch<br>1130 to 1230 (1 hour) 8 (40)<br>(80) |
| 1230 to 1630<br>TASER TRAINING<br>CSPD-41<br>TEST 4 (TASER)<br>(Taser Written)<br>*Drill Training*<br>Van Ooyen/Sgt. David<br>4 hours  total (8 hours total) | 1230 to 1630<br>ARREST CONTROL<br> (Post 62/9.5)<br>Van Ooyen<br>4  hours | 1230 to 1630<br>ARREST CONTROL<br> (Post 62/1.5)<br>*Drill Training*<br>*4 hours*<br>Van Ooyen<br><br>(8 hours total) | 1230 to 1630<br>ARREST CONTROL<br>(Post 62/0)<br>*Drill Training*<br>*4 hours*<br>Van Ooyen<br><br>(8 hours total) | 1230 to 1630<br>ARREST CONTROL<br>(Post 62/0)<br>Van Ooyen<br>4 hours |

**67th  Recruit Class - Week Nine Group A**

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006269



**CS PD**

**TRAINING ACADEMY**

Notes:

| MONDAY 09/04/17 (Rev. B) | TUESDAY 09/05/17 (Rev. B) | WEDNESDAY 09/06/17 (Rev. B) | THURSDAY 09/07/17 (Rev. B) | FRIDAY 09/08/17 (Rev. B) |
|---|---|---|---|---|
| **0700 to 1100** LAW ENFORCEMENT DRIVING-X (Post 32/28) PPIR Thompson 4 hours <br><br> **\*\*Start Time is varied please check schedule daily\*\*\*** | **1130 to 1600** LAW ENFORCEMENT DRIVING-X (Post 32/17) PPIR Thompson 4.5 hours | **1130 to 1600** LAW ENFORCEMENT DRIVING-X (Post 32/7) PPIR Thompson 4.5 hours | **0830 to 1100** LAW ENFORCEMENT DRIVING-X (Post 32/0) PPIR Thompson 2.5 hours | **0800 to 1130** LAW ENFORCEMENT DRIVING-X (Post 32/0) PPIR Thompson 1.5 hours (Rev. B) <br><br> TRAFFIC DIRECTION BASIC-VI-B (Post 2/0) PPIR Thompson /Blackburn 2 hours (Rev. B) <br><br> 3.5 hours (Rev. B) |
| Lunch 1100 to 1200 (1 hour) **10.5** | Lunch 1600 to 1700 (1 hour) **10** | Lunch 1600 to 1700 (1 hour) **10** | Lunch 1100 to 1200 (1 hour) **8** | Lunch 1130 to 1230 (1 hour) **8.5  (47)** |
| **1200 to 1630** LAW ENFORCEMENT DRIVING-X (Post 32/23.5) PPIR Thompson 4.5 hours <br><br> **1630 to 1730 Lunch 1 hour** <br><br> **1730 to 1930** LAW ENFORCEMENT DRIVING-X (Post 32/21.5) PPIR Thompson 2 hours (Total 10.5 hours) | **1700 to 2230** LAW ENFORCEMENT DRIVING-X (Post 32/11.5) PPIR Thompson 5.5 hours (10 hours total) | **1700 to 2230** LAW ENFORCEMENT DRIVING-X (Post 32/1.5) PPIR Thompson 5.5 hours (10 hours total) | **1200 to 1730** LAW ENFORCEMENT DRIVING-X (Post 32/0) PPIR Thompson 5.5 (8 hours total) (Rev. B) | **1230 to 1730** LAW ENFORCEMENT DRIVING-X  (POST 32/0) PPIR Thompson hours (5  hours total) (Rev. B) |

*67th Recruit Class - Week Nine Group B*

CITY DEFS - 006270



Notes:

| MONDAY 09/11/17 | TUESDAY 09/12/17 **Start Time** | WEDNESDAY 09/13/17 | THURSDAY 09/14/17 **Start Time** | FRIDAY 09/15/17 |
|---|---|---|---|---|
| **0800 to 1200** STRESS AND TRAUMA BASIC-IX-C  (Post 4/0) Ingalsbe/Dr. Tartaglini 4 hours | **0700 to 1200** CRS BASIC-II-D  (Post 32/27) (General Basic) Whitlock 5 hours (Rev. C) | **0800 to 1100** INTERVIEW CLASS-BASIC BASIC-II-B (Post 2/0) Compton 3 hours | **0700 to 1200** CRS BASIC-II-D  (Post 32/22) (Property Crimes) Whitlock 5 hours (Rev. C) | **0800 to 1000** SELF WORK TIME 2 hours<br><br>**1000 to 1100** TEST 5 CSPD-24 Staff   1 hour |
| Lunch **1200 to 1300 (1 hour)** 8 | Lunch **1200 to 1300 (1 hour)** 8.5 | Lunch **1100 to 1200 (1 hour)** 6.5 | Lunch **1200 to 1300 (1 hour)** 9 | Lunch **1100 to 1200 (1 hour)** 8 (40) |
| **1300 to 1700** PATROL OBSERVATIONS & PERCEPTIONS  (Post 4/0) BASIC-V-A Ingalsbe 4 hours | **1300 to 1500** Summons and Complaint-Non-Traffic City Code CSPD-7 Farmer 2 hours (Rev. C)<br><br>**1500 to 1630** WELLNESS LAB WELLNESS IX-B (Post 24/12.5) Van Ooyen 1.5  hours | **1200 to 1400** REPORT WRITING BASIC-VIII-A    (Post 24/14) Scenario/Reports Thompson 2 hours<br><br>**1400 to 1530** WELLNESS LAB WELLNESS IX-B (Post 24/11) Van Ooyen 1.5  hours | **1300 to 1400** MAJOR CASE CONSIDERATIONS (Robbery) BASIC-VII-G  (Post 14/13) Whitlock/ Sgt.Havener 1 hour<br><br>**1400 to 1700** MAJOR CASE CONSIDERATIONS (Burglary/MVT/BMV)  BASIC-VII-G  (Post 14/10) Whitlock/ Sgt. J. Frabbiele/Sgt. O. Scott 3 hours | **1200 to 1700** CRS BASIC-II-D  (Post 32/17) (Persons) Whitlock 5 hours |

*67th Recruit Class - Week Ten*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006271



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 09/18/17 | TUESDAY 09/19/17 **Start Time** | WEDNESDAY 09/20/17 | THURSDAY 09/21/17 | FRIDAY 09/22/17 |
|---|---|---|---|---|
| **0800 to 1200** BASIC-VIII-A   (Post 24/10 ) (Prep of Legal Documents/ PC Affidavits) Inglasbe 4 hours | **0700 to 1200** CRS BASIC-II-D (Post 32/12) (Family Relations/Morals) Whitlock 5 hours | **0800 to 1200** DOMESTIC VIOLENCE BASIC-III-B (Post 8/4) Whitlock/ DVU Staff 4 hours  (8 hours total) | **0700 to 1200** CRS BASIC-II-D  (Post 32/7) (Public Peace/Miscellaneous Crimes) Whitlock  (Rev A) 5 hours | **0800 to 1000** SELF WORK TIME 2 hours (Rev. C)  **1000 to 1100** TEST 7 CSPD-24 Staff  1 hour   (Rev. C) |
| Lunch 1200 to 1300 (1 hour)  8.5 | Lunch 1200 to 1300 (1 hour)  9 | Lunch 1200 to 1300 (1 hour)  8 | Lunch 1200 to 1300 (1 hour)  7.5 | Lunch 1100 to 1200 (1 hour)  7 (40)(80) |
| **1300 to 1500** ARREST, SEARCH & SEIZURE BASIC-II-A  (Post 12/6) Ingalsbe/DA's Office 2 hours  **1500 to 1730** ARREST, SEARCH & SEIZURE BASIC-II-A (Post 12/3.5) Ingalsbe/DA's Office 2.5 hours  (Rev. C) | **1300 to 1400** ARREST, SEARCH & SEIZURE Q&A BASIC-II-A  (Post 12/2.5) Ingalsbe 1 hour  (Rev. C)  **1400 to 1600** SELF WORK TIME 2 hours (Rev. C)  **1600 to 1700** Use of Force Test /  Test 6 Staff 1 hour (Rev. C) | **1300 to 1700** DOMESTIC VIOLENCE BASIC-III-B (Post 8/0) Whitlock/ DVU Staff 4 hours  (8 hours total) | **1300 to 1530** ADMIN Timora 2.5 hours (Rev. C) | **1200 to 1600** PRELIMINARY INVESTIGATIONS BASIC-VII-A (Post 4/0) Thompson 4 hours  (Rev. C) |

## 67th Recruit Class - Week Eleven

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006272



**CS PD**

**TRAINING ACADEMY**

Notes:

| MONDAY 09/25/17 | TUESDAY 09/26/17 **Start Time** | WEDNESDAY 09/27/17 **Start Time** | THURSDAY 09/28/17 **Start Time** | FRIDAY 09/29/17 ****Start Time/Splits** |
|---|---|---|---|---|
| **NO CLASSES** | 0700 to 1100 MAJOR CASE CONS. (Assault/Death Investigations) BASIC-VII-G (Post 14/6) Whitlock/Graham/ Schiffelbein 4 hours  (Rev A) | 0830 to 1230 REALITY BASED TRAINING- ISOLATION DRILLS Ingalsbe 4 hours | 0830 to 1230 REALITY BASED TRAINING- PRACTICAL Ingalsbe 4 hours | **RIDE-ALONG PROGRAM (Group 1)** CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD  (10 hours total) **(Group 2) Vacation 10 hours** |
| Lunch | Lunch 1100 to 1130 (30 min.) 10 | Lunch 1230 to 1300 (30 min.) 9.5 | Lunch 1230 to 1300 (30 min.) 9.5 | 10(39) |
|  | 1130 to 1330 INTERROGATIONS, CONFESSIONS, AND TECHNIQUES BASIC-II-B (Post 2/0) Whitlock/Graham/Schiffelbein 2 hours  (Rev A" 1330 to 1730 IDENTIFICATION OF SUSPECTS (Post 4/0) BASIC-VII-E (Rev A) Thompson 4 hours | 1300 to 1830 REALITY BASED TRAINING- ISOLATION DRILLS Ingalsbe 3.5  hours *FIREARMS BASIC-VI (Decisional Shooting) (Post 6/0) Acey/Clippinger 2 hours (9.5 hours total)* | 1300 to 1830 REALITY BASED TRAINING- PRACTICAL Ingalsbe 5.5 hours (9.5) hours total) | **RIDE-ALONG PROGRAM (Group 1)** CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD **(Group 2) Vacation 10 hours** |

*67th Recruit Class - Week Twelve*

CITY DEFS - 006273



**CS PD**

**TRAINING ACADEMY**

Notes:

| MONDAY 10/02/17 | TUESDAY 10/03/17 **Start Time** | WEDNESDAY 10/04/17 | THURSDAY 10/05/17 | FRIDAY 10/06/17 ****Start Time/Splits** |
|---|---|---|---|---|
| **0800 to 1000** REALITY BASED TRAINING  *BASIC-VIII-A  (Post 24/6)* *Thompson/Ingalsbe* *2  hours* *(scenario week 12) (Rev. A)* **1000 to 1200** IDENTIFICATION & COLLECTION OF EVIDENCE BASIC-VII-D (Post 10/6) Whitlock/ Weber/CSI Staff 2 hours  (6 hours total) | **0700 to 1200** CRIME SCENE DOCUMENTATION BASIC-VII-C  (Sketching) (Post 12/7) Whitlock/ Weber/CSI Staff 5 hours (Rev. C) | **0800 to 1300** CRIME SCENE DOCUMENTATION (Photography)  (Post 12/2) BASIC-VII-C Whitlock/ Weber/CSI Staff 5 hours     (Rev. C) | **0800 to 1000** SELF  WORK TIME 2 hours **1000 to 1100** TEST 8 CSPD-24 Staff  1 hour | **RIDE-ALONG PROGRAM (Group 2)** CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD **(Group 1) Vacation 10 hours** |
| Lunch **1200 to 1300 (1 hour) 8** | Lunch **1200 to 1300 (1 hour)  9** | Lunch **1300 to 1400 (1 hour)  8** | Lunch **1100 to 1200 (1 hour) 6** | **10(41)(80)** |
| **1300 to 1700** IDENTIFICATION & COLLECTION OF EVIDENCE BASIC-VII-D (Post 10/4) Whitlock/ Weber/CSI Staff 4 hours (6 hours total) (Rev. A) | **1300 to 1700** IDENTIFICATION & COLLECTION OF EVIDENCE (Fingerprints/Footwear) BASIC-VII-D (Post 10/0) Whitlock/ Weber/CSI Staff 4 hours | **1400 to 1700** IDENTIFICATION & COLLECTION OF EVIDENCE BASIC-VII-D (Post 10/0) Evidence on Q/ Whitlock/Underwood/Evidence 3 hours | **1200 to 1330** ADMIN Timora 1.5 hours (Rev. D) **1330  to 1500** WELLNESS LAB WELLNESS IX-B  (Post 24/9.5) Van Ooyen 1.5 hours (Rev. D) | **RIDE-ALONG  PROGRAM (Group 2)** CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD **(Group 1) Vacation 10 hours** |

*67th Recruit Class - Week Thirteen*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006274



**Notes:**

| MONDAY 10/09/17 | TUESDAY 10/10/17 | WEDNESDAY 10/11/17 **Start Time** | THURSDAY 10/12/17 **Start Time** | FRIDAY 10/13/17 |
|---|---|---|---|---|
| **0800 to 1200** HANDLING IN PROGRESS CALLS (Lecture) BASIC-V-G (Post 8/4) Compton 4 hours | **0700 to 1200** CRS Basic-II-D (Post 32/2) (Gov Ops) Whitlock 5 hours (Rev C) | **0830 to 1230** REALITY BASED TRAINING-ISOLATION DRILLS Ingalsbe *VERBAL COMMUNICATION BASIC-VIII-B (Post 8/0) Ingalsbe 2 hours* 4 hours | 0830 to 1230 REALITY BASED TRAINING-PRACTICAL Ingalsbe *ARREST, SEARCH & SEIZURE BASIC-II-A (Post 12/0) Ingalsbe 4 hours* | 0700 to 1000 REALITY BASED TRAINING *BASIC-VIII-A (Post 24/14) Thompson/Ingalsbe 3 hours (scenario week 14)* **1000 to 1200** CRIME SCENE DOCUMENTATION (Investigative Notes) BASIC-VII-C (Post 12/0) Thompson 2 hours |
| **Lunch 1200 to 1230 (30 min.) 9** | **Lunch 1200 to 1300 (1 hour) 8** | **Lunch 1230 to 1300 (30 min.) 9** | **Lunch 1230 to 1300 (30 min.) 9** | **Lunch 1200 to 1300 (1 hour) 7 (42)** |
| **1230 to 1630** LAW ENFORCEMENT AND ANTI-BIAS POLICING/COMMUNITY LEADERS BASIC-I-C (Post 8/0) Ingalsbe/B. Banuelos 4 hours **1630 to 1730** ADMIN Timora 1 hours (Rev. D) | **1300 to 1330** Travel Time .5 hours (Rev. D) **1330 to 1530** WELLNESS LAB WELLNESS IX-B Cheyenne Canyon Run (Post 24/7.5) Van Ooyen 2 hours (Rev. D) **1530 to 1600** Travel Time .5 hours (Rev.D) | **1300 to 1800** REALITY BASED TRAINING-ISOLATION DRILLS Ingalsbe 5 hours (9 hours total) | **1300 to 1800** REALITY BASED TRAINING-PRACTICAL Ingalsbe 5 hours (9 hours total) | **1300 to 1500** ADMIN Timora 2 hours (Rev. D) |

*67th Recruit Class - Week Fourteen*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676        Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006275



CS PD

TRAINING ACADEMY

Notes:

| MONDAY<br>10/16/17 | TUESDAY<br>10/17/17<br>**Start Time** | WEDNESDAY<br>10/18/17 | THURSDAY<br>10/19/17 | FRIDAY<br>10/20/17 |
|---|---|---|---|---|
| **0800 to 1200**<br>REPORT WRITING<br>BASIC-VIII-A   (Post 24/10)<br>(Prep of Legal Documents/ Warrants/Court Orders)<br>Ingalsbe<br>4 hours | **1200 to1400**<br>VICTIMS RIGHTS<br>BASIC-III-A  (Post 4/2)<br>Whitlock/Mari Dennis<br>/CSPD Victim Advocacy Unit<br>2 hours  (Rev C)<br>**1400 to 1600**<br>VICTIMS RIGHTS (cont.)<br>BASIC-III-A  (Post 4/0)<br>Whitlock<br>2 hours  (Rev C)<br>**1600 to 1700**<br>WELLNESS LAB<br>WELLNESS IX-B<br>(Post 24/6.5)<br>Van Ooyen<br>1 hour | **0730 to 1130 (Group 1)**<br>**1230 to 1630 (Group 2)**<br>ARREST CONTROL<br>(Post 62/0)<br>Van Ooyen<br>4  hours | **0800 to 1200**<br>RULES OF EVIDENCE<br>BASIC-II-C  (Post 4/0)<br>Thompson<br> 4 hours | **0800 to 1200**<br>LAW ENFORCEMENT<br>ETHICS<br>BASIC-I-C (Post 8/4)<br>Thompson/Commander<br>Whittington/Commander Rigdon<br>4 hours  (8 hours total) |
| Lunch<br>**1200 to 1300 (1 hour)**  7.5 | Lunch<br>**1700 to 1800 (1 hour)** 7 | Lunch<br>**1130 to 1230 (1 hour)** 8 | Lunch<br>**1200 to 1300 (1 hour)**7.5 | Lunch<br>**1200 to 1300 (1 hour)** 8<br>(38)(80) |
| **1300 to 1500**<br>REPORT WRITING<br>BASIC-VIII-A   (Post 24/8)<br>(Prep of Legal Documents/ Warrants/Court Orders)<br>Ingalsbe<br>2 hours (6 hours total)<br><br>**1500 to 1630**<br>ADMIN<br>Timora<br>1.5 hour | **\*\*\*1800 to 2000\*\*\***<br>ADMIN<br>Family Academy, Session #2<br>Officer Involved Shootings and Critical Incidents<br>Staff<br>2 hours | **0730 to 1130 (Group 2)**<br>**1230 to 1630 (Group 1)**<br>Self-Work Time<br>2.5  hours<br><br>MIDTERM TEST-  TEST 9<br>Thompson<br>1 hour<br><br>Admin/Phone set up<br>Thompson<br>.5 hour | **1300 to 1400**<br>Team Meetings<br>1 hour<br><br>**1400 to 1500**<br>Implicit Bias<br>CSPD-62<br>Farmer 1 hour<br><br>**1500 to 1630**<br>WELLNESS LAB<br>WELLNESS IX-B<br>(Post 24/5)<br>Van Ooyen<br>1.5 hour | **1300 to 1700**<br>LAW ENFORCEMENT<br>ETHICS<br>BASIC-I-C  (Post 8/0)<br>Thompson/Commander<br>Whittington/Commander Rigdon<br>4 hours |

## 67th Recruit Class - Week Fifteen

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006276



**TRAINING ACADEMY**

Notes:

| MONDAY 10/23/17 **Start Time** | TUESDAY 10/24 /17 **Start Time** | WEDNESDAY 10/25/17 **Start Time** | THURSDAY 10/26/17 **Start Time** | FRIDAY 10/27/17 **Start Time** |
|---|---|---|---|---|
| **0730 to 1230 (Group 1)** VEHICLE CONTACTS BASIC-V-E (Post 16/11) Compton 5 hours | **0730 to 1130 (Group 1)** TRAFFIC CODE BASIC-VI-A (Post 8/4) Thompson / Sunday 4 hours | **1330 to 1830 (Group 1)** REALITY BASED TRAINING-ISOLATION DRILLS *VEHICLE CONTACTS BASIC-V-E (Post 16/2) Compton 5 hours* Ingalsbe ( 10 hours total) | **1330 to 1830 (Group 1)** REALITY BASED TRAINING-PRACTICAL *VEHICLE CONTACTS BASIC-V-E (Post 16/0) Compton 5 hours* Ingalsbe (10 hours total) | **0830 to 1100** INTERACTION WITH SPECIAL POPULATIONS BASIC-III-D (Post 2/0) Thompson/CRT 2.5 hours **1100 to 1130** ADMIN Timora 30 min. (Rev. E) |
| Lunch 1230 to 1330(1 hour) 9 | Lunch 1130 to 1230 (1 hour) 9 | Lunch 1830 to 1900 (30 min.) 10 | Lunch 1830 to 1900 (30 min.) 10 | Lunch 1130 to 1200 (30 min.) (5.5) (43.5) |
| **1330 to 1730 (Group 1)** VEHICLE CONTACTS BASIC-V-E (Post 16/7) Compton 4 hours | **1230 to 1630 (Group 1)** TRAFFIC CODE BASIC-VI-A (Post 8/0) Thompson /Sunday 4 hours **1630 to 1730** WELLNESS LAB WELLNESS IX-B (Post 24/4) Van Ooyen 1 hour | **1900 to 0000 (Group 1)** REALITY BASED TRAINING-ISOLATION DRILLS Ingalsbe 5 hours (10 hours total) | **1900 to 0000 (Group 1)** REALITY BASED TRAINING-PRACTICAL Ingalsbe *HANDLING IN PROGRESS CALLS (Practical) BASIC-V-G (Post 8/0) Compton 5 hours* (10 hours total) | **1200 to 1400** REPORT WRITING BASIC-VIII-A (Post 24/6) Scenario/Reports Thompson 2 hours **1400 to 1430** ADMIN Sgt. Frabbiele 30 min. (Rev. E) |

**67th Recruit Class - Week Sixteen Group 1**

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676      Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006277



| Notes: |
|--------|
|        |

| MONDAY<br>10/23/17<br>**Start Time** | TUESDAY<br>10/24 /17<br>**Start Time** | WEDNESDAY<br>10/25/17<br>**Start Time** | THURSDAY<br>10/26/17<br>**Start Time** | FRIDAY<br>10/27/17<br>**Start Time** |
|---|---|---|---|---|
| **0730 to 1130 (Group 2)**<br>TRAFFIC CODE<br>BASIC-VI-A (Post 8/4)<br>Thompson / Sunday<br>4 hours | **0730 to 1230 (Group 2)**<br>VEHICLE CONTACTS<br>BASIC-V-E   (Post 16/11)<br>Compton<br>5 hours | **0730 to 1130**<br>LAW ENFORCEMENT ROLE IN TERRORISM (Group 2)<br>BASIC-V-O  (Post 4/0)<br>Ingalsbe/STIC<br>4 hours (Rev. A) | **(Group 2)**<br><span style="color:red">Vacation 4.5 hours</span><br>(Rev. D) | **0830 to 1100**<br>INTERACTION WITH SPECIAL POPULATIONS<br>BASIC-III-D (Post 2/0)<br>Thompson/CRT<br>2.5 hours<br><br>**1100 to 1130**<br>ADMIN<br>Timora<br>30 min.  (Rev. E) |
| Lunch<br>1130 to 1230 (1 hour) 9 | Lunch<br>1230 to 1330(1 hour) 9 | 9 | 8.5 | Lunch<br>1130 to 1200(30 min.)  (5.5)<br>(41) |
| **1230 to 1630 (Group 2)**<br>TRAFFIC CODE<br>BASIC-VI-A (Post 8/0)<br>Thompson /Sunday<br>4 hours<br><br>**1630 to 1730**<br>WELLNESS LAB<br>WELLNESS IX-B<br>(Post 24/4)<br>Van Ooyen<br>1 hour | **1330 to 1730 (Group 2)**<br>VEHICLE CONTACTS<br>BASIC-V-E   (Post 16/7)<br>Compton<br>4 hours | <span style="color:red">Vacation 5 hours</span><br>(Rev. C) | **1300 to 1700 (Group 2)**<br>RISK ASSESSMENT RESPONSE<br>BASIC-III-E (Post 4/0)<br>Ingalsbe/Dr. Tartaglini<br>4  hours    (Rev. C) | **1200 to 1400**<br>REPORT WRITING<br>BASIC-VIII-A   (Post 24/6)<br>Scenario/Reports<br>Thompson<br>2 hours<br><br>**1400 to 1430**<br>ADMIN<br>Sgt. Frabbiele<br>30 min.<br>(Rev. E) |

*67th Recruit Class - Week Sixteen Group 2*

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006278



| Notes: |
| --- |
| |

| MONDAY<br>10/30/17 | TUESDAY<br>10/31/17 | WEDNESDAY<br>11/01/17<br>**Start Time** | THURSDAY<br>11/02/17<br>**Start Time** | FRIDAY<br>11/03/17<br>**Start Time** |
| --- | --- | --- | --- | --- |
| 0800 to 1000<br>IDENTITY THEFT<br>BASIC-II-J  (Post 2/0)<br>Whitlock/Financial Crimes Unit<br>2 hours  (Rev B)<br><br>1000 to 1100<br>MAJOR CASE CONSIDERATIONS<br>(Fraud/White Collar Crime)<br>BASIC-VII-G  (Post 14/4)<br>Whitlock/Financial Crimes Unit<br>1 hour  (Rev B) | 0800 to 1100<br>Interaction with Special<br>Populations Basic III-D<br>(POST 2/2)<br>Thompson/Sgt. D. Thompson<br> 3 hours   (Rev B) | 0730 to 1130 (Group 1)<br>LAW ENFORCEMENT ROLE IN<br>TERRORISM<br>BASIC-V-O  (Post 4/0)<br>Inglasbe/STIC<br>4 hours (Rev. A) | (Group 1)<br>Vacation 9.5 hours<br>(Rev. D) | 1000 to 1200<br>REPORT WRITING<br>BASIC-VIII-A  (Post 24/4)<br>2 hours<br>(Scenario week 17) |
| Lunch<br>1100 to 1200 (1 hour) 7 | Lunch<br>1100 to 1130 (30 min.)  5 | Lunch<br>1130 to 1230 (1 hour) 8 | 9.5 | Lunch<br>1200 to 1230 (30 min.) (7)<br>(36.5)(80) |
| 1200 to 1600<br>ID Theft/Fraud Cont.<br>(Fraud/White Collar Crime)<br>CRS  BASIC-II-D (Post 32/0)<br>Whitlock/Financial Crimes Unit<br>4 hours  (Rev B) | 1130 to 1230<br>INTERACTION WITH SPECIAL<br>POPULATIONS<br>BASIC-III-D (Post 2/0)<br>Farmer<br>1 hour<br><br>1230 to 1330<br>Major Case Considerations<br>(Computer Crime)<br>BASIC-VII-G (Post 14/5)<br>Whitlock/Det. Curtis<br>1 hour   (Rev B) | 1230 to 1630 (Group 1)<br>RISK ASSESSMENT<br>RESPONSE<br>BASIC-III-E (Post 4/0)<br>Ingalsbe/Dr. Tartaglini<br>4  hours | | 1230 to 1430<br>SELF  WORK TIME<br>2 hours<br><br>1430 to 1530<br>TEST 10<br>CSPD-24<br>Staff<br>1 hour<br><br>1530 to 1730<br>CRS – TITLE 12<br>(Liquor Code)<br>BASIC-II-G  (Post 2/0)<br>Whitlock /VNI<br>2 hours |

*67th Recruit Class - Week Seventeen Group 1*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676          Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006279



**CS PD**

**TRAINING ACADEMY**

| Notes: |
|---|
| |

| MONDAY 10/30/17 | TUESDAY 10/31/17 | WEDNESDAY 11/01/17 **Start Time** | THURSDAY 11/02/17 **Start Time** | FRIDAY 11/03/17 **Start Time** |
|---|---|---|---|---|
| **0800 to 1000** IDENTITY THEFT BASIC-II-J  (Post 2/0) Whitlock/Financial Crimes Unit 2 hours  (Rev B) **1000 to 1100** MAJOR CASE CONSIDERATIONS (Fraud/White Collar Crime) BASIC-VII-G (Post 14/4) Whitlock/Financial Crimes Unit 1 hour  (Rev B) | **0800 to 1100** Interaction with Special Populations Basic III-D (POST 2/2) Thompson/Sgt. D. Thompson 3 hours   (Rev B) | **1330 to 1830  (Group 2)** REALITY BASED TRAINING-ISOLATION DRILLS *VEHICLE CONTACTS BASIC-V-E  (Post 16/2) Compton 5 hours* Ingalsbe  ( 10 hours total) | **1330 to 1830 (Group 2)** REALITY BASED TRAINING-PRACTICAL *VEHICLE CONTACTS BASIC-V-E  (Post 16/0) Compton 5 hours* Ingalsbe (10 hours total) | **1000 to 1200** REPORT WRITING BASIC-VIII-A   (Post  24/4) 2 hours (Scenario week 17) |
| Lunch **1100 to 1200 (1 hour) 7** | Lunch **1100 to 1130 (30 min.)  5** | Lunch **1830 to 1900 (30 min.) 10** | Lunch **1830 to 1900 (30 min.) 10** | Lunch **1200 to 1230 (30 min.) (7) (39)(80)** |
| **1200 to 1600** ID Theft/Fraud Cont. (Fraud/White Collar Crime) CRS  BASIC-II-D (Post 32/0) Whitlock/Financial Crimes Unit 4 hours (Rev B) | **1130 to 1230** INTERACTION WITH SPECIAL POPULATIONS BASIC-III-D (Post 2/0) Farmer 1 hour **1230 to 1330** Major Case Considerations (Computer Crime) BASIC-VII-G (Post 14/5) Whitlock/Det. Curtis 1 hour  (Rev B) | **1900 to 0000 (Group 2)** REALITY BASED TRAINING-ISOLATION DRILLS Ingalsbe 5 hours  (10 hours total) | **1900 to 0000  (Group 2)** REALITY BASED TRAINING-PRACTICAL Ingalsbe *HANDLING IN PROGRESS CALLS (Practical) BASIC-V-G (Post 8/0) Compton 5 hours*  (10 hours total) | **1230 to 1430** SELF  WORK TIME 2 hours **1430 to 1530** TEST 10 CSPD-24 Staff 1 hour **1530 to 1730** CRS – TITLE 12 (Liquor Code) BASIC-II-G  (Post 2/0) Whitlock /VNI 2 hours |

*67th Recruit Class - Week Seventeen Group 2*

CITY DEFS - 006280



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 11/06/17 | TUESDAY 11/07/17 **Start Time** | WEDNESDAY 11/08/17 | THURSDAY 11/09/17 **Start Time** | FRIDAY 11/10/17 |
|---|---|---|---|---|
| **0800 to 1130** TRAFFIC CRASH DOCUMENTATION BASIC-VI-C (Post 16/12.5) Thompson /Hayden 3.5 hours | **0700 to 1100** TRAFFIC CRASH DOCUMENTATION BASIC-VI-C (Post 16/4.5) Thompson/Hayden 4 hours | **0800 to 1300** REALITY BASED TRAINING-TEST Ingalsbe 5 hours | **0730 to 1130** HAZARDOUS MATERIALS BASIC-V-J (Post 4/0) Compton/EPSO John Cole 4 hours total (Rev. E) | **0800 to 1000** REPORT WRITING BASIC-VIII-A   (Post 24/2) Report/Scenarios 2 hours (Rev. E)<br><br>**1000 to 1100** WELLNESS LAB WELLNESS IX-B  (Post 24/4) Van Ooyen 1 hour (Rev.E) |
| **Lunch 1130 to 1230 (1 hour)** 8.5 | **Lunch 1100 to 1200 (1 hour)** 10 | **Lunch 1300 to 1330 (30 min)** 10 | **Lunch 1130 to 1200  (30 min.)** 9 | 3 (40.5) |
| **1230 to 1630** TRAFFIC CRASH DOCUMENTATION BASIC-VI-C (Post 16/8.5) Thompson /Hayden 4 hours<br><br>**1630 to 1730** WELLNESS LAB WELLNESS IX-B  (Post 24/3) Van Ooyen 1 hour | **1200 to 1800** TRAFFIC CRASH DOCUMENTATION BASIC-VI-C  (Post 16/0) Thompson /Hayden 6  hours | **1330 to 1830** REALITY BASED TRAINING-TEST Ingalsbe 5 hours  (10 hours total) | **1200 to 1400** CIVIL DISPUTES BASIC-V-H  (Post 2/0) Compton 2 hours<br><br>**1400 to 1600** BIO-HAZARD AWARENESS BASIC-V-Q   (Post 2/0) Compton 2 hours<br><br>**1600 to 1700** ADMIN Timora 1 hour (Rev. C) | NO CLASSES |

*67th Recruit Class - Week Eighteen*

**725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676**

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006281



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 11/13/17 **Start Time** | TUESDAY 11/14/17 **Start Time** | WEDNESDAY 11/15/17 **Start Time** | THURSDAY 11/16/17 **Start Time** | FRIDAY 11/17/17 **Start Time** |
|---|---|---|---|---|
| 0900 to 1100 LAW ENFORCEMENT ROLE IN TERRORISM (WMD) BASIC-V-O  (Post 4/1) Whitlock/ Sgt. Arseneau  1    hour MAJOR CASE CONSIDERATIONS (Arson) BASIC-VII-G (Post 14/3) Whitlock/Arseneau 1 hour | 0830 to 1330 REALITY BASED TRAINING –PRACTICAL Ingalsbe  *ARREST, SEARCH & SEIZURE BASIC-II-A  (Post 12/0) Ingalsbe 5 hours* | 0830 to 1330 REALITY BASED TRAINING –PRACTICAL Ingalsbe  *REPORT WRITING BASIC-VIII-A (Post 24/0) Thompson 5 hours* | 0830 to 1330 REALITY BASED TRAINING –PRACTICAL- Ingalsbe 5 hours (9 hours total) | 0700 to 0900 REPORT WRITING BASIC-VIII-A   (Post 24/0) 2 hours (Scenario week 19)  0900 to 1100 SELF  WORK TIME 2 hours  1100 to 1200 TEST 11 CSPD-24 Staff  1 hour |
| Lunch 1100 to 1200 (1 hour) 6.5 | Lunch 1330 to 1400 (30 min.) 9.5 | Lunch 1330 to 1400 (30 min.) 9.5 | Lunch 1330 to 1400 (30 min.) 9 | 5  (39.5) (80) |
| 1200 to 1400 SPECIAL WEAPONS AND TACTICS (SWAT) and K-9 BASIC-V-L (Post 2/0) 2 hours  1400 to 1600 HOSTAGE TAKING AND CRISIS NEGOTIATION BASIC-V-M    (Post 2/0) VanOoyen/Sgt. Wolf./Sgt. Cummings 2 hours  1600 to 1630 Admin Timora 30 min. (Rev. E) | 1400 to 18 30 REALITY BASED TRAINING –PRACTICAL Ingalsbe  *MAJOR CASE CONSIDERATIONS/MOCK CRIME SCENE BASIC VII-G (Post 14/0) Ingalsbe 4.5  hours* (9.5 hours total) | 1400 to 1800 REALITY BASED TRAINING EXCERCISE Ingalsbe 2 hours  *REPORT WRITING BASIC-VIII-A (Post 24/0) Thompson 2.5 hours*  (9.5 hours total) | 1400 to 1800 REALITY BASED TRAINING -PRACTICAL- Ingalsbe 4 hours | **NO CLASS** |

*67th Recruit Class - Week Nineteen*

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006282



**TRAINING ACADEMY**

Notes:

| MONDAY 11/20/17 | TUESDAY 11/21/17 | WEDNESDAY 11/22/17 | THURSDAY 11/23/17 | FRIDAY 11/24/17 |
|---|---|---|---|---|
| **0800 to 1200** MAJOR CASE CONSIDERATIONS ( Offenses/Crimes Against Children) (Post 14/0) BASIC-VII-G Whitlock/Sgt. Chacon/Det. T. Clippinger 4 hours | **0800 to 1200** BIAS MOTIVATED HATE CRIMES BASIC-III-C (Post 4/0) Thompson/Jeremy Shaver (ADL) 4 hours | **0730 to 1130** CHILDREN'S CODE Title 19 BASIC-II-E  (Post 4/0) Whitlock/Sgt. Chacon/Clippinger 4 hours (Rev. A) | **HOLIDAY** 8 hours personal time | **HOLIDAY** 6 hours personal time |
| Lunch **1200 to 1300  (1 hour)** 8 | Lunch **1200 to 1300  (1 hour)** 9 | Lunch **1130 to 1230  (1 hour)** 7 | 8 | 6 (38) |
| **1300 to 1700** SEXUAL ASSAULTS BASIC-VII-F (Post 4/0) Whitlock/Sgt. Koch 4 hours | **1300 to 1600** Dog Behavior Van Ooyen/Thompson CSPD-59 3 hours  **1600 to 1800** WELLNESS LAB WELLNESS IX-B  (Post 24/1) Van Ooyen 2 hours | **1230 to 1330** ADMIN Timora 1 hour (Rev. E)  **1330 to 1530** WELLNESS LAB WELLNESS IX-B  (Post 24/0)** Van Ooyen 2 hours (Rev. C) | Happy Thanksgiving | Happy Thanksgiving |

*67th Recruit Class - WeekTwenty*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676          Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006283



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 11/27/17 | TUESDAY 11/28/17 ***Start Time*** | WEDNESDAY 11/29/17 | THURSDAY 11/30/17 **Start Time** | FRIDAY 12/01/17 **Start Time** |
|---|---|---|---|---|
| **0800 to 1200** Judicial Process JUDICIAL PROCESS (Admin. Of Justice) (Jurisdiction of Courts) BASIC-I-B (Post 4/0) Ingalsbe/D.A. May/Michael Curan 4 hours | **0730 to 1130 (Group 1)** ARREST CONTROL (Post 62/0) Van Ooyen 4 hours | **0800 to 1000** Courtroom Testimony BASIC-II-I (POST 4/2) DA Jim Bentley/Terry Sample 2 hours<br><br>**1000 to 1100** Courtroom Prep Court Testimony Preparations (Moot Court) Basic-II-I (Post 4/0) Inglasbe 1 hour | **0700 to 1200** COURT TESTIMONY (Moot Court) BASIC-II-I (Post 4/0) *At County Courthouse* Ingalsbe/DA Jim Bentley 5 hours  (8 hours total) | **0700 to 1100** LEADERSHIP BASIC-VIII-C (Post 2/0) Sgt. Frabbiele/Lt. Edmondson 4 hours (Rev. F)<br><br>**1100 to 1200** Self Work Time/Admin Timora 1 hour (Rev. F) |
| **Lunch** **1200 to 1300 (1 hour) 8** | **Lunch** **1130 to 1230 (1 hour) 9.5** | **Lunch** **1100 to 1200 (1 hour) 7** | **Lunch** **1200 to 1300 (1 hour) 9.5** | **Lunch** **1200 to 1300 (1 hour) 8 (42) (80)** |
| **1300 to 1700** CRS BASIC-II-D  (Post 32/0) Review Whitlock 4 hours | **1230 to 1630 (Group 1)** CRS RESEARCH/ EXAM PROJECT  CRS GENERAL BASIC-II-D  (Post 32/0) TEST 12 CRS OPEN BOOK Thompson 4 hours<br><br>**1630 to 1800** WELLNESS LAB **(All Recruits)** WELLNESS IX-B (Post 24/0) Van Ooyen 1.5 hours | **1200 to 1400** BUILDING SEARCHES BASIC-V-F  (Lecture) (Post 12/10) Van Ooyen 2 hours<br><br>**1400 to 1600** WELLNESS LAB WELLNESS IX-B (Post 24/0) Van Ooyen 2 hours | **1300 to 1730** COURT TESTIMONY (Moot Court) BASIC-II-I (Post 4/0) *At County Courthouse* Ingalsbe/DA Jim Bentley 4.5 hours (8 hours total) | **1300 to 1500** SELF WORK TIME 2 hours (Rev. F)<br><br>**1500 to 1600** TEST 13 CSPD-24 Thompson 1 hour   (Rev. F) |

*67th Recruit Class - WeekTwenty-One Group 1*

**725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676**

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

**CITY DEFS - 006284**



Notes:

| ONDAY 11/27/17 | TUESDAY 11/28/17 ***Start Time*** | WEDNESDAY 11/29/17 | THURSDAY 11/30/17 **Start Time** | FRIDAY 12/01/17 **Start Time** |
|---|---|---|---|---|
| **0800 to 1200** Judicial Process JUDICIAL PROCESS (Admin. Of Justice) (Jurisdiction of Courts) BASIC-I-B (Post 4/0) Ingalsbe/D.A. May/Michael Curan 4 hours | **0730 to 1130 (Group 2)** CRS RESEARCH/ EXAM PROJECT  CRS GENERAL BASIC-II-D  (Post 32/0) TEST 12 CRS OPEN BOOK Thompson 4 hours | **0800 to 1000** Courtroom Testimony BASIC-II-I (POST 4/2) DA Jim Bentley/Terry Sample 2 hours **1000 to 1100** Courtroom Prep Court Testimony Preparations (Moot Court) Basic-II-I (Post 4/0) Inglasbe 1 hour | **0700 to 0900** SELF WORK TIME 2 hours **0900 to 1000** TEST 13 CSPD-24 Thompson 1 hour **1000 to 1100** SELF WORK TIME/ADMIN Timora 1 hour | **0700 to 1200** COURT TESTIMONY (Moot Court) BASIC-II-I (Post 4/0) *At County Courthouse* Ingalsbe/DA Jim Bentley 5 hours  (8 hours total) |
| Lunch 1200 to 1300 (1 hour) 8 | Lunch 1130 to 1230 (1 hour) 9.5 | Lunch 1100 to 1200 (1 hour) 7 | Lunch 1100 to 1200 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 9.5  (42)  (80) |
| **1300 to 1700** CRS BASIC-II-D  (Post 32/0) Review Whitlock 4 hours | **1230 to 1630 (Group 2)** ARREST CONTROL (Post 62/0) Van Ooyen 4 hours **1630 to 1800** WELLNESS LAB **(All Recruits)** WELLNESS IX-B (Post 24/0) Van Ooyen 1.5 hours | **1200 to 1400** BUILDING SEARCHES BASIC-V-F  (Lecture) (Post 12/10) Van Ooyen 2 hours **1400 to 1600** WELLNESS LAB WELLNESS IX-B (Post 24/0) Van Ooyen 2 hours | **1200 to 1600** LEADERSHIP BASIC-VIII-C (Post 2/0) Sgt. Frabbiele/Lt. Edmondson 4 hours | **1300 to 1730** COURT TESTIMONY (Moot Court) BASIC-II-I  (Post 4/0) *At County Courthouse* Ingalsbe/DA Jim Bentley 4.5 hours (8 hours total) |

*67th Recruit Class - Week Twenty-One Group 2*

**725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676**          Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

**CITY DEFS - 006285**



**TRAINING ACADEMY**

Notes:

| MONDAY 12/04/17 | TUESDAY 12/05/17 | WEDNESDAY 12/06/17 | THURSDAY 12/07/17 | FRIDAY 12/08/17 |
|---|---|---|---|---|
| 0730 to 1130 FIREARMS BASIC-IV (Rifle) Acey/Clippinger 4 hours<br><br>**\*\*Start Time is varied please check schedule daily\*\*\*** | 1300 to 1700 FIREARMS (Rifle) Acey/Clippinger 4 hours (Rev. F) | 1300 to 1700 FIREARMS (Rifle/Quals) Acey/Clippinger 4 hours | 0900to 1200 Range/Shield Acey/Clippinger 3 hours (Rev. A) | 1000 to 1400 FIREARMS Acey/Clippinger 4 hours |
| Lunch 1130 to 1230 (1 hour) 8 | Lunch 1700 to 1800 (1 hour) 8 | Lunch 1700 to 1800 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 8 | Lunch 1400 to 1500 (1 hour) 8 (40) |
| 1230 to 1630 FIREARMS BASIC-IV (Rifle) Acey/Clippinger  4 hours | 1800 to 2200 FIREARMS (Rifle) Acey/Clippinger 4 hours (Rev. F) | 1800 to 2200 FIREARMS (Rifle/Quals) Acey/Clippinger 4 hours | 1300 to 1500 FIREARMS Acey/Clippinger 2 hours (Rev. A)<br><br>1500 to 1700 FIREARMS Acey/Clippinger 3 hours (Rev. A) | 1500 to 1900 FIREARMS Acey/Clippinger 4 hours |

*67th Recruit Class - Week Twenty two Group A*

CITY DEFS - 006286



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 12/04/17 | TUESDAY 12/05/17 | WEDNESDAY 12/06/17 **Start Time** | THURSDAY 12/07/17 **Start Time** | FRIDAY 12/08/17 **Start Time** |
|---|---|---|---|---|
| **0800 to 1200** DUI ENFORCEMENT BASIC-VI-D  (Post 24/20) SFST'S Thompson/DUI Unit 4 hours | **0800 to 1200** DUI ENFORCEMENT BASIC-VI-D  (Post 24/12) SFST'S Thompson/DUI Unit  4 hours | **0900 to 1300** DUI ENFORCEMENT BASIC-VI-D  (Post 24/4) (Wet lab) Thompson/DUI Unit 4 hours | **0730 to 1130** ARREST CONTROL MEB  (Post 62/0) Van Ooyen/Whitlock  4 hours | **0730 to 1230** CROWD CONTROL BASIC-V-I  (Post 4/0) Training Academy Thompson/Sgt. Lazoff/Sgt. Wisler/Sgt. Frederic 5 hours |
| **Lunch 1200 to 1300 (1 hour) 8** | **Lunch 1200 to 1300 (1 hour) 8** | **Lunch 1300 to 1400 (1 hour)8** | **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1230 to 1330 (1 hour) 8 (40)** |
| **1300 to 1700** DUI ENFORCEMENT BASIC-VI-D  (Post 24/16) SFST'S Thompson/DUI Unit 4 hours | **1300 to 1700** DUI ENFORCEMENT BASIC-VI-D  (Post 24/8) SFST'S Thompson /DUI Unit 4 hours | **1400 to 1800** DUI ENFORCEMENT BASIC-VI-D  (Post 24/0) (Wet Lab) TEST 14 Thompson /DUI Unit 4 hours | **1230 to 1630** ARREST CONTROL MEB TEST 15 (MEB) *Drill Training* *2 hours* (Post 62/0) Van Ooyen/Whitlock 4 hours total | **1330 to 1530** WELLNESS LAB WELLNESS IX-B Shalimar  (Post 24/0) Van Ooyen 2 hours  **1530 to 1630** Admin Timora 1 hour |

*67th Recruit Class - Week Twenty-two Group B*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006287



TRAINING ACADEMY

Notes:

| MONDAY 12/04/17 **Start Time** | TUESDAY 12/05/17 **Start Time** | WEDNESDAY 12/06/17 | THURSDAY 12/07/17 | FRIDAY 12/08/17 **Start Time** |
|---|---|---|---|---|
| **0700 to 1200** BUILDING SEARCHES (Practical/Scenarios) (Post 12/5) BASIC-V-F Van Ooyen 5 hours (10 hours total) | **0800 to 1200** RAPID EMERGENCY DEPLOYMENT (Active Gunman) BASIC-V-N (Post 8/4) VanOoyen/TEU 4 hours (8 hours total) | **0800 to 1200** ARREST CONTROL TEST 16 (OC) *Drill Training* *2 hours* (Post 62/0) CSPD-23 Van Ooyen/Thompson 4 hours total | **0800 to 1100** CPR/Narcan CSPD-3 Compton 3 hours | RIDE-ALONG PROGRAM (Group C) CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD |
| Lunch 1200 to 1300 (1 hour) 10 | Lunch 1200 to 1300 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 5 | Lunch 1100 to 1200 (1 hour) 7 | 10 (40) |
| **1300 to 1800** BUILDING SEARCHES (Practical/Scenarios) (Post 12/0) BASIC-V-F Van Ooyen 5 hours (10 hours total) | **1300 to 1700** RAPID EMERGENCY DEPLOYMENT (Active Gunman) BASIC-V-N (Post 8/0) VanOoyen /TEU 4 hours (8 hours total) | **1300 to 1400** Admin Timora 1 hour (Rev. C) | **1200 to 1400** CRIME SCENE SEARCH BASIC-VII-B (Post 2/0) Compton/Reed 2 hours<br><br>**1400 to 1600** AREA SEARCHES AND PERIMETERS BASIC-V-K (Post 2/0) Compton/Reed 2 hours | RIDE-ALONG PROGRAM (Group C) CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD |

67th Recruit Class · Week  Twenty-two Group C

CITY DEFS - 006288



**TRAINING ACADEMY**

| Notes: |
| --- |

| **MONDAY**<br>**12/11/17**<br>**\*\*Start Time\*\*** | **TUESDAY**<br>**12/12/17**<br>**\*\*Start Time\*\*** | **WEDNESDAY**<br>**12/13/17** | **THURSDAY**<br>**12/14/17** | **FRIDAY**<br>**12/15/17**<br>**\*\*Start Time\*\*** |
| --- | --- | --- | --- | --- |
| **0700 to 1200**<br>BUILDING SEARCHES<br>(Practical/Scenarios)  (Post 12/5)<br>BASIC-V-F<br>Van Ooyen<br>5 hours<br>(10 hours total) | **0800 to 1200**<br>RAPID EMERGENCY<br>DEPLOYMENT<br>(Active Gunman)<br>BASIC-V-N  (Post 8/4)<br>VanOoyen/TEU<br>4 hours  (8 hours total) | **0800 to 1200**<br>ARREST CONTROL<br><span style="color:red">TEST 16 (OC)</span><br>*Drill Training*<br>*2 hours*<br>(Post 62/0)<br>CSPD-23<br>Van Ooyen/Thompson<br>4 hours total | **0800 to 1100**<br>CPR/Narcan<br>CSPD-3<br>Compton<br>3 hours | **RIDE-ALONG**<br>**PROGRAM (Group A)**<br>CSPD-56<br>Sgt. Frabbiele/Patrol PTO's<br>10 hours<br>Specific Times TBD |
| **Lunch**<br>**1200 to 1300 (1 hour)**<span style="color:red">10</span> | **Lunch**<br>**1200 to 1300 (1 hour)** <span style="color:red">8</span> | **Lunch**<br>**1200 to 1300 (1 hour)** <span style="color:red">5</span> | **Lunch**<br>**1100 to 1200 (1 hour)** <span style="color:red">7</span> | <span style="color:red">**10 (40)**</span> |
| **1300 to 1800**<br>BUILDING SEARCHES<br>(Practical/Scenarios)  (Post 12/0)<br>BASIC-V-F<br>Van Ooyen<br>5 hours<br>(10 hours total) | **1300 to 1700**<br>RAPID EMERGENCY<br>DEPLOYMENT<br>(Active Gunman)<br>BASIC-V-N  (Post 8/0)<br>VanOoyen /TEU<br>4 hours  (8 hours total) | **1300 to 1400**<br>Admin<br>Timora<br>1 hour (Rev. C) | **1200 to 1400**<br>CRIME SCENE SEARCH<br>BASIC-VII-B  (Post 2/0)<br>Compton/Reed<br>2 hours<br><br>**1400 to 1600**<br>AREA SEARCHES AND<br>PERIMETERS<br>BASIC-V-K  (Post 2/0)<br>Compton/Reed<br>2 hours | **RIDE-ALONG PROGRAM**<br>**(Group A)**<br>CSPD-56<br>Sgt. Frabbiele/Patrol PTO's<br>10 hours<br>Specific Times TBD |

*67th Recruit Class - Week Twenty-three  Group A*

**725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676**

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

<span style="color:red">**CITY DEFS - 006289**</span>



TRAINING ACADEMY

| Notes: |
| --- |
|  |

| MONDAY<br>12/11/17 | TUESDAY<br>12/12/17 | WEDNESDAY<br>12/13/17 | THURSDAY<br>12/14/17 | FRIDAY<br>12/15/17 |
| --- | --- | --- | --- | --- |
| 0730 to 1130<br>FIREARMS BASIC-IV<br>(Rifle)<br>Acey/Clippinger<br>4 hours<br><br>**Start Time is  varied please check schedule daily*** | 1300 to 1700<br>FIREARMS<br>(Rifle)<br>Acey/Clippinger<br>4 hours (Rev. F) | 1300 to 1700<br>FIREARMS<br>(Rifle/Quals)<br>Acey/Clippinger<br>4 hours | 0900to 1200<br>Range/Shield<br>Acey/Clippinger<br>3  hours (Rev. A) | 1000 to 1400<br>FIREARMS<br>Acey/Clippinger<br>4 hours |
| Lunch<br>1130 to 1230 (1 hour) 8 | Lunch<br>1700 to 1800 (1 hour) 8 | Lunch<br>1700 to 1800 (1 hour) 8 | Lunch<br>1200 to 1300 (1 hour) 8 | Lunch<br>1400 to 1500 (1 hour) 8 (40) |
| 1230 to 1630<br>FIREARMS BASIC-IV<br>(Rifle)<br>Acey/Clippinger<br> 4 hours | 1800 to 2200<br>FIREARMS<br>(Rifle)<br>Acey/Clippinger<br>4 hours (Rev. F) | 1800 to 2200<br>FIREARMS<br>(Rifle/Quals)<br>Acey/Clippinger<br>4 hours | 1300 to 1500<br>FIREARMS<br>Acey/Clippinger<br>2 hours (Rev. A)<br><br>1500 to 1700<br>FIREARMS<br>Acey/Clippinger<br>3 hours (Rev. A) | 1500 to 1900<br>FIREARMS<br>Acey/Clippinger<br>4 hours |

67th Recruit Class - Week Twenty-three Group B

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006290



**Notes:**

| MONDAY 12/11/17 | TUESDAY 12/12/17 | WEDNESDAY 12/13/17 **Start Time** | THURSDAY 12/14/17 **Start Time** | FRIDAY 12/15/17 **Start Time** |
|---|---|---|---|---|
| 0800 to 1200 DUI ENFORCEMENT BASIC-VI-D  (Post 24/20) SFST'S Thompson/DUI Unit 4 hours | 0800 to 1200 DUI ENFORCEMENT BASIC-VI-D  (Post 24/12) SFST'S Thompson/DUI Unit  4 hours | 0900 to 1300 DUI ENFORCEMENT BASIC-VI-D  (Post 24/4) (Wet lab) Thompson/DUI Unit 4 hours | 0730 to 1130 ARREST CONTROL MEB  (Post 62/0) Van Ooyen/Whitlock  4 hours | 0730 to 1230 CROWD CONTROL BASIC-V-I  (Post 4/0) Training Academy Thompson/ Sgt. Lazoff/Sgt. Wisler/Sgt. Frederic 5 hours |
| Lunch 1200 to 1300 (1 hour) **8** | Lunch 1200 to 1300 (1 hour) **8** | Lunch 1300 to 1400 (1 hour)**8** | Lunch 1130 to 1230 (30min.) **8** | Lunch 1230 to 1330 (1 hour) **8 (40)** **(80)** |
| 1300 to 1700 DUI ENFORCEMENT BASIC-VI-D  (Post 24/16) SFST'S Thompson/DUI Unit 4 hours | 1300 to 1700 DUI ENFORCEMENT BASIC-VI-D  (Post 24/8) SFST'S Thompson /DUI Unit 4 hours | 1400 to 1800 DUI ENFORCEMENT BASIC-VI-D  (Post 24/0) (Wet Lab) **TEST 14** Thompson /DUI Unit 4 hours | 1230 to 1630 ARREST CONTROL MEB **TEST  15** *Drill Training* *2 hours*  (Post 62/0) Van Ooyen/Whitlock 4 hours total | 1330 to 1530 WELLNESS LAB WELLNESS IX-B Shalimar  (Post 24/0) Van Ooyen 2 hours  **1530 to 1630** Admin Timora 1 hour |

*67th Recruit Class - Week Twenty-three Group C*

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006291



TRAINING ACADEMY

Notes:

| MONDAY 12/18/17 | TUESDAY 12/19/17 | WEDNESDAY 12/20/17 **Start Time** | THURSDAY 12/21/17 **Start Time** | FRIDAY 12/22/17 **Start Time** |
|---|---|---|---|---|
| 0800 to 1200 DUI ENFORCEMENT BASIC-VI-D  (Post 24/20) SFST'S Thompson/DUI Unit 4 hours | 0800 to 1200 DUI ENFORCEMENT BASIC-VI-D  (Post 24/12) SFST'S Thompson/DUI Unit  4 hours | 0900 to 1300 DUI ENFORCEMENT BASIC-VI-D  (Post 24/4) (Wet lab) Thompson/DUI Unit 4 hours | 0730 to 1130 ARREST CONTROL MEB  (Post 62/0) Van Ooyen/Whitlock 4 hours | 0730 to 1230 CROWD CONTROL BASIC-V-I  (Post 4/0) Training Academy Thompson/ Sgt. Lazoff/Sgt. Wisler/Sgt. Frederic 5  hours |
| Lunch 1200 to 1300 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 8 | Lunch 1300 to 1400 (1 hour)8 | Lunch 1130 to 1230 (30min.) 8 | Lunch 1230 to 1330 (1 hour) 8 (40) |
| 1300 to 1700 DUI ENFORCEMENT BASIC-VI-D  (Post 24/16) SFST'S Thompson/DUI Unit 4 hours | 1300 to 1700 DUI ENFORCEMENT BASIC-VI-D  (Post 24/8) SFST'S Thompson /DUI Unit 4 hours | 1400 to 1800 DUI ENFORCEMENT BASIC-VI-D  (Post 24/0) (Wet Lab) TEST 14 Thompson /DUI Unit 4 hours | 1230 to 1630 ARREST CONTROL MEB TEST 15 *Drill Training* *2 hours* (Post 62/0) Van Ooyen/Whitlock 4 hours total | 1330 to 1530 WELLNESS LAB WELLNESS IX-B Shalimar  (Post 24/0) Van Ooyen 2 hours  1530 to 1630 Admin Timora 1 hour |

*67th Recruit Class - Week Twenty four Group A*

**725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676**

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

**CITY DEFS - 006292**



**Notes:**

| MONDAY 12/18/17 **Start Time** | TUESDAY 12/19/17 **Start Time** | WEDNESDAY 12/20/17 | THURSDAY 12/21/17 | FRIDAY 12/22/17 **Start Time** |
|---|---|---|---|---|
| 0700 to 1200 BUILDING SEARCHES (Practical/Scenarios) (Post 12/5) BASIC-V-F Van Ooyen 5 hours (10 hours total) | 0800 to 1200 RAPID EMERGENCY DEPLOYMENT (Active Gunman) BASIC-V-N (Post 8/4) VanOoyen/TEU 4 hours (8 hours total) | 0800 to 1200 ARREST CONTROL TEST 16 (OC) *Drill Training* *2 hours* (Post 62/0) CSPD-23 Van Ooyen/Thompson 4 hours total | 0800 to 1100 CPR/Narcan CSPD-3 Compton 3 hours | RIDE-ALONG PROGRAM (Group B) CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD |
| Lunch 1200 to 1300 (1 hour)10 | Lunch 1200 to 1300 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 5 | Lunch 1100 to 1200 (1 hour) 7 | 10 (41) |
| 1300 to 1800 BUILDING SEARCHES (Practical/Scenarios) (Post 12/0) BASIC-V-F Van Ooyen 5 hours (10 hours total) | 1300 to 1700 RAPID EMERGENCY DEPLOYMENT (Active Gunman) BASIC-V-N (Post 8/0) VanOoyen /TEU 4 hours (8 hours total) | 1300 to 1400 Admin Timora 1 hour (Rev. C) | 1200 to 1400 CRIME SCENE SEARCH BASIC-VII-B (Post 2/0) Compton/Reed 2 hours<br><br>1400 to 1600 AREA SEARCHES AND PERIMETERS BASIC-V-K (Post 2/0) Compton/Reed 2 hours | RIDE-ALONG PROGRAM (Group B) CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD |

*67th Recruit Class - Week Twenty four Group B*

725 N. Murray Blvd. Colorado Springs, CO 80915 (719) 444-7676     Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006293



Notes:

| MONDAY 12/18/17 | TUESDAY 12/19/17 | WEDNESDAY 12/20/17 | THURSDAY 12/21/17 | FRIDAY 12/22/17 |
|---|---|---|---|---|
| **0730 to 1130** FIREARMS BASIC-IV (Rifle) Acey/Clippinger 4 hours **\*\*Start Time is varied please check schedule daily\*\*\*** | **1300 to 1700** FIREARMS (Rifle) Acey/Clippinger 4 hours (Rev. F) | **1300 to 1700** FIREARMS (Rifle/Quals) Acey/Clippinger 4 hours | **0900to 1200** Range/Shield Acey/Clippinger 3  hours (Rev. A) | **1000 to 1400** FIREARMS Acey/Clippinger 4 hours |
| **Lunch** **1130 to 1230 (1 hour) 8** | **Lunch** **1700 to 1800 (1 hour) 8** | **Lunch** **1700 to 1800 (1 hour) 8** | **Lunch** **1200 to 1300 (1 hour) 8** | **Lunch** **1400 to 1500 (1 hour) 8 (40)** |
| **1230 to 1630** FIREARMS BASIC-IV (Rifle) Acey/Clippinger  4 hours | **1800 to 2200** FIREARMS (Rifle) Acey/Clippinger 4 hours (Rev. F) | **1800 to 2200** FIREARMS (Rifle/Quals) Acey/Clippinger 4 hours | **1300 to 1500** FIREARMS Acey/Clippinger 2 hours (Rev. A) **1500 to 1700** FIREARMS Acey/Clippinger 3 hours (Rev. A) | **1500 to 1900** FIREARMS Acey/Clippinger 4 hours |

*67th  Recruit Class - Week  Twenty four Group C*

**725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676**

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

**CITY DEFS - 006294**



**Notes:**

| MONDAY<br>12/25/17 | TUESDAY<br>12/2617 | WEDNESDAY<br>12/27/17 | THURSDAY<br>12/28/17<br>**Split Day** | FRIDAY<br>12/29/17 |
|---|---|---|---|---|
| Christmas<br><br>8 hours holiday | 8 hours holiday | 8 hours vacation | **0800 to 1200 Group 1**<br>DUI ENFORCEMENT<br>BASIC-VI-D  (Post 24/0)<br>Intoxilyzer<br>Thompson / CDPHE<br>4 hours<br><br>**0800 to 1200 Group 2**<br>REALITY BASED TRAINING-<br>ISOLATION DRILLS<br> (De-escalation)<br>Simulator<br>Ingalsbe<br>4 hours | **0800 to 1000**<br>Self-Work Time<br> 2 hours<br><br>**1000 to 1100**<br>TEST 17<br>Thompson<br>1 hour |
| 8 | 8 | 8 | **Lunch**<br>**1200 to 1300 (1 hour)** 8 | **Lunch**<br>**1100 to 1200 (1 hour)** 8 (40)(80) |
|  | | | **1300 to 1700 Group 1**<br>DUI ENFORCEMENT<br>BASIC-VI-D  (Post 24/0)<br>Intoxilyzer<br>Thompson / CDPHE<br>4 hours<br><br>**1300 to 1700 Group 2**<br>ARREST CONTROL<br>(Post 62/0)<br>Van Ooyen<br>4  hours | **1200 to 1600**<br>ADMIN<br>Phone configuration<br>Thompson/CSPD Tech<br>4 hours<br><br>**1600 to 1700**<br>ADMIN<br>Timora<br>1 hour |

**67th  Recruit Class - Week  Twenty five**

**725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676**

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17; Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006295



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 01/01/18 | TUESDAY 01/02/18 | WEDNESDAY 01/03/18 | THURSDAY 01/04/18 **Split Day** | FRIDAY 01/05/18 **Start Time/Split Day** |
|---|---|---|---|---|
| 6.5 hours holiday<br><br>(Rev. G) | **0800 to 1200 Group 1**<br>TACTICAL CASUALTY CARE (TCC)<br>BASIC-X-A (Post 8/4)<br>BASIC-X-B<br>Compton/AMR Medical Advisor Staff<br>4 hours<br><br>**Group 2**<br>**Vacation 8 hours** | **0730 to 1000**<br>ADMIN/CLASS PHOTO<br>Timora<br>2.5 hours (Rev. G)<br><br>**1000 to 1030**<br>Break<br>30 min. (Rev. G)<br><br>**1030 to 1230**<br>PTO PROGRAM<br>CSPD-39<br>Sgt. Frabbiele<br>2 hours | **0800 to 1200 Group 2**<br>DUI ENFORCEMENT<br>BASIC-VI-D  (Post 24/0)<br>Intoxilyzer<br>Thompson / CDPHE<br>4 hours<br><br>**0800 to 1200 Group 1**<br>REALITY BASED TRAINING-<br>ISOLATION DRILLS<br> (De-escalation)<br>Simulator<br>Ingalsbe<br>4 hours | **0730 to 1045 (1)**<br>**1045 to 1130 (1)/**<br>**1230 to 1500 (2)**<br>**1500 to 1630 (2)**<br>REPORT WRITING<br>Basic-VIII-A (Post 24/0)<br>Dictation and Final Clean Up<br>Thompson<br>3.25 hours  (Rev. G)<br><br>**1045 to 1130**<br>Admin<br>.75 hours (Rev. G)<br><br>(4 hours total) |
| 6.5 | Lunch<br>1200 to 1300 (1 hour) 8 | Lunch<br>1230 to 1330 (1 hour) 8.5 | Lunch<br>1200 to 1300 (1 hour) 8 | Lunch<br>1130 to 1230 (1 hour) 8 (39) |
| Happy New Year | **1300 to 1700 Group 1**<br>TACTICAL CASUALTY CARE (TCC)<br>BASIC-X-A (Post 8/0)<br>BASIC-X-B<br>Compton/ AMR Medical Advisor Staff<br>4 hours | **1330 to 1530**<br>PTO PROGRAM<br>CSPD-39<br>Sgt. Frabbiele<br>2 hours   (4 hours total)<br><br>**1530 to 1730**<br>PUTTING IT ALL TOGETHER<br>CSPD-54<br>Sgt. Frabbiele<br>2 hours | **1300 to 1700 Group 2**<br>DUI ENFORCEMENT<br>BASIC-VI-D  (Post 24/0)<br>Intoxilyzer<br>Thompson / CDPHE<br>4 hours<br><br>**1300 to 1700 Group 1**<br>ARREST CONTROL<br>(Post 62/0)<br>Van Ooyen<br>4  hours | **1230 to 1500 (2)**<br>**1500 to 1630 (2)/**<br>**0730 to 1045 (1)**<br>**1045 to 1130 (1)**<br>CSPD Pursuit Policy<br>Thompson/Van Ooyen<br>(2.5 hours) (Rev. G)<br><br>**1500 to 1630**<br>Admin<br>Timora<br>1.5 hours (Rev. G)<br> (4 hours total) |

*67th  Recruit Class - Week  Twenty six*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006296



| Notes: |
|---|

| MONDAY 01/08/18 | TUESDAY 01/09/18 **Split day** | WEDNESDAY 01/10/18 **Start Time** | THURSDAY 01/11/18 **Start Time** | FRIDAY 01/12/18 **Start Time** |
|---|---|---|---|---|
| **0800 to 1200 Group 2** TACTICAL CASUALTY CARE (TCC) BASIC-X-A (Post 8/4) BASIC-X-B Compton/AMR Medical Advisor Staff 4 hours **Group 1 Vacation 8 hours** | **0800 to 1000** ADMIN TIME ADMIN Timora 2 hours (Rev. A) **1000 to 1300** TEST 18 POST TEST CSPD-37 Staff 3 hours (Rev. A) | **0700 to 0900** WELLNESS LAB WELLNESS IX-B Shrine Run (Post 24/0) Van Ooyen 2 hours **0900 to1000** Admin / Hygeine 1 hour | **0700 to 1100** CSPD GILMARTIN **Library 21c** 4 hours | **0800 to 1230** GRADUATION ACTIVITIES ADMIN Staff 4.5 hours (Rev. G) |
| Lunch 1200 to 1300 (1 hour) 8 | Lunch 1300 to 1400 (1 hour) 9 | Lunch 1000 to 1100 (1 hour) 7.5 | Lunch 1100 to 1200 (1 hour) 8.5 | Lunch 1230 to 1330 (1 hour) 8(41)(80) |
| **1300 to 1700 Group 2** TACTICAL CASUALTY CARE (TCC) BASIC-X-A (Post 8/0) BASIC-X-B Compton/ AMR Medical Advisor Staff 4 hours | **1400 to 1800** ADMIN TIME ADMIN Timora 4 hours (Rev. A) | **1100 to 1200** Final Inspection Staff/Timora 1 hour **1200 to 1500** Investigative Roles and Responsibilities CSPD-66 Thompson/ Pratt/Ditzler 3 hours **1500 to 1530** ADMIN Ammo, OC, Taser Cartridge Distro 30 min. (Rev. G) | **1200 to 1500** CSPD GILMARTIN **Library 21c** 3 hours (7 hours total) **1500 to 1630** ADMIN Timora 1.5 hours (Rev. G) | **1330 to 1700** GRADUATION ACTIVITIES ADMIN Staff 3.5 hours (Rev. G) |

*67th Recruit Class - Week Twenty Seven*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 06-07-17;Rev. A 07-10-17 Rev. B 07/17/17;Rev. C 08/30/17 ; Rev. D 10/03/17;Rev. E 10/27/17; Rev. F 11/28/17

CITY DEFS - 006297