**EXHIBIT K**



**CS PD**

**TRAINING ACADEMY**

Notes:

| MONDAY 03/19/18 | TUESDAY 03/20/18 | WEDNESDAY 03/21/18 **Start Time** | THURSDAY 03/22/18 **Start Time** | FRIDAY 03/23/18 **Start Time** |
|---|---|---|---|---|
| **0800 to 1200** ADMIN. TIME (CSPD Human Resources) At the POC ADMIN 4 hours | **0800 to 1200** WELCOME TO ACADEMY RULES  CSPD-52 INSPECTION ORIENTATION TOUR TEAM MEETING STAFF 4 hours | **0730 to 0830** CSPD HISTORY CSPD-16 Van Ooyen 1 hour  **0830 to 0930** ADMIN Timora/Sgt. Frabbiele 1 hour (Rev. A)  **0930 to 1100** ADMIN Timora 1.5 hours | **0730 to 1130** INTRODUCTION TO WELLNESS WELLNESS IX-A (Post 4/0) Nutrition Van Ooyen 4 hours | **0730 to 1130** OFFICER SURVIVAL (Officer Safety Lecture) BASIC-V-B (Post 8/4) J. Clippinger/Acey 4 hours |
| **Lunch 1200 to 1300 (1 hour) 8** | **Lunch 1200 to 1230  (30 min.) 9** | **Lunch 1100 to 1200 (1 hour) 7.5** | **Lunch 1130 to 1230  (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8** **(40.5)(80)** |
| **1300 to 1700** ADMIN. TIME (City Human Resources) At the POC ADMIN 4 hours | **1230 to 1530** ADMIN Equipment Issue Timora 3 hours  **1530 to 1730** WELLNESS LAB WELLNESS IX-B (Post 24/22) Staff (**Wilson Park**) 2 hours | **1200 to  1600** ADMIN IT/Computers Thompson 4  hours | **1230 to 1430** ADMIN Timora 2 hours  **1430 to 1630** WELLNESS LAB WELLNESS-IX-B Staff (**Cemetery Run**) (Post 24/20) 2 hours | **1230 to 1630** OFFICER SURVIVAL (Officer Safety Lecture) BASIC-V-B (Post 8/0) J. Clippinger/Acey 4 hours |

*68th Recruit Class - Week One*

**CITY DEFS - 006298**



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 03/26/18 | TUESDAY 03/27/18 | WEDNESDAY 03/28/18 | THURSDAY 03/29/18 **Start Time** | FRIDAY 03/30/18 **Start Time** |
|---|---|---|---|---|
| **0800 to 1100** CRIMINAL PROCESS (Intro to the Criminal Justice System) BASIC-I-A (Post 8/5) Macomber 3 hours | **0800 to 1230** ARREST CONTROL -II (Use of Force Considerations / De-escalation Lecture) (Post 62/57.5) Van Ooyen 4.5 hours | **0800 to 1200** PEDESTRIAN CONTACTS BASIC-V-C (Post 4/0) Compton 4 hours | **0730 to 0930** RADIO PROCEDURES CSPD-6 T. Clippinger/Carla Lewis 2 hours  **0930 to 1130** Mindful Officer Officer J. Newton CSPD-67 2 hours | **0730 to 1000** POLICIES & PROCEDURES CSPD-5 Sgt. Frabbiele 2.5 hours  **1000 to 1030** Test Orientation CSPD-48 Thompson .5 hours  **1030 to 1100** CALEA L. Herbert .5 hours |
| Lunch **1100 to 1200 (1 hour)**  8 | Lunch **1230 to 1330 (1 hour)**  8.5 | Lunch **1200 to 1230 (30 min.)**  9 | Lunch **1130 to 1230 (1 hour)**  7 | Lunch **1100 to 1130  (30 min.)** 8.5 (41) |
| **1200 to 1700** CRIMINAL PROCESS (US Constitution) BASIC-I-A   (Post 8/0) Cmdr. Strossner/Frabbiele 5 hours | **1330 to 1400** ADMIN Inspection/Staff .5 hours  **1400 to 1600** LEGAL LIABILITY (Sexual Harassment) BASIC-II-F  (Post 4/2) Whitlock/ Cmdr. Olszewski 2 hours  **1600 to 1730** WELLNESS LAB WELLNESS IX-B (Post 24/18.5) Van Ooyen 1.5 hours | **1230 to 1330** ADMIN Team Meetings 1 hour  **1330 to 1530** INTERNAL AFFAIRS CSPD-42 Frabbiele/IA 2 hours  **1530 to 1730** BIOHAZARD AWARENESS BASIC-V-Q   (Post 2/0) Compton 2 hours | **1230 to 1330** ADMIN Welcome to CSPD Chief Carey 1 hour (Rev. A)  **1330 to 1400** ADMIN Timora .5 hours (Rev. A)  **1400 to 1530** WELLNESS LAB WELLNESS IX-B (Post 24/17) Van Ooyen 1.5 hours | **1130 to 1430** Dog Behavior Thompson CSPD-59 3 hours (Rev. A)  **1430 to 1630** ADMIN Timora 2 hours |

*68th Recruit Class - Week Two*

CITY DEFS - 006299



**CS PD**

**TRAINING ACADEMY**

Notes:

| MONDAY 04/02/18 | TUESDAY 04/03/18 | WEDNESDAY 04/04/18 **Start Time** | THURSDAY 04/05/18 | FRIDAY 04/06/18 **Start Time** |
|---|---|---|---|---|
| **0800 to 1200** VERBAL COMMUNICATION TECHNIQUES BASIC-VIII-B (Post 8/4) T. Clippinger 4 hours | **0800 to 1200** ARREST, SEARCH & SEIZURE / Block 1 BASIC-II-A (Post 12/8) T. Clippinger/DA's Office 4 hours | **1200 to 1400** SELF WORK TIME 2 hours <br><br>**1400 to 1530** TEST 1 CSPD-24 Thompson 1.5 hours <br><br>**1530 to 1700** WELLNESS LAB WELLNESS IX-B (Post 24/15.5) Van Ooyen 1.5 hours | **0800 to 1200** LAW ENFORCEMENT DRIVING-X (Lecture) (Post 8/4) Thompson 4 hours | **0730 to 1130** LAW ENFORCEMENT DRIVING-X (Lecture) Pursuits and Below 100 (Post 8/0) Thompson /VanOoyen 4 hours |
| Lunch **1200 to 1300 (1 hour)** 6 | Lunch **1200 to 1230 (30 min.)** 10 | Lunch **1700 to 1800 (1 hour)** 7 | Lunch **1200 to 1300 (1 hour)** 7.5 | Lunch **1130 to 1230 (1 hour)** 8.5 (39)(80) |
| **1300 to 1500** VERBAL COMMUNICATION TECHNIQUES BASIC-VIII-B (Post 8/2) T. Clippinger 2 hours | **1230 to 1430** LEGAL LIABILITY (Civil Liability) BASIC- II-F (Post 4/0) Van Ooyen/Frederick Stein 2 hours <br><br>**1430 to 1830** ADMIN Armor Skin Fittings, SBA Distribution Timora 4 hours | **1800 to 2000** Family Academy, Session #1 Chief Carey and Staff POC 2 hours | **1300 to 1330** ADMIN Team Meetings .5 hour <br><br>**1330 to 1430** ADMIN Timora/ 1 hour (**ALL RECRUITS**) <br><br>ARREST CONTROL- INTRODUCTION/ADMIN **1430 to 1530 Group A** **1530 to 1630 Group B** (Post 62/56.5) Timora/Van Ooyen 1 hour (3 hours total) | **1230 to 1530** LAW ENFORCEMENT DRIVING-X (Lecture) TEST 2 DRIVING WRITTEN (Post 8/0) Thompson 3 hours (7 hours total) <br><br>**1530 to 1700** WELLNESS LAB WELLNESS IX-B (Post 24/14) Van Ooyen 1.5 hours |

*68th Recruit Class - Week Three*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676         Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006300



| | Notes: |
|---|---|

| MONDAY<br>04/09/18 | TUESDAY<br>04/10/18 | WEDNESDAY<br>04/11/18 | THURSDAY<br>04/12/18 | FRIDAY<br>04/13/18 |
|---|---|---|---|---|
| 0730 to 1130<br>FIREARMS BASIC<br>(Firearms Safety/Decisional)<br>BASIC-I (Post 4/0)<br>Acey/Clippinger<br>4 hours | 0730 to 1130<br>FIREARMS BASIC-IV<br>(Basic Principles of Handgun)<br>(Post 10/6)<br>Acey/Clippinger<br>4 hours | 0730 to 1130<br>FIREARMS BASIC-IV<br>(Basic Principles of Handgun)<br>(Post 10/0)<br>Acey/Clippinger<br>4 hours | 0730 to 1130<br>FIREARMS BASIC-IV<br>(Basic Principles of Handgun)<br>(Post 10/0)<br>Acey/Clippinger<br>4 hours | 0730 to 1130<br>FIREARMS BASIC-IV<br>(Basic Principles of Handgun)<br>(Post 10/0)<br>Acey/Clippinger<br>4 hours |
| Lunch<br>1130 to 1230 (1 hour) **8** | Lunch<br>1130 to 1230 (1 hour) **8** | Lunch<br>1130 to 1230 (1 hour) **8** | Lunch<br>1130 to 1230 (1 hour) **8** | Lunch<br>1130 to 1230 (1 hour) **8 (40)** |
| 1230 to 1630<br>FIREARMS BASIC-II<br>(Equipment Selection/<br>Nomenclature) (Post 4/0)<br>Acey/Clippinger<br>4 hours | 1230 to 1630<br>FIREARMS BASIC-IV<br>FIREARMS BASIC-III<br>(Basic Principles of Handgun)<br>(Post 10/2)<br>(Weapon Maintenance)<br>(Post 2/0)<br>Acey/Clippinger<br>4 hours | 1230 to 1630<br>FIREARMS BASIC-V<br>(Weapon Management)<br>(Post 4/0)<br>Acey/Clippinger<br>4 hours | 1230 to 1630<br>FIREARMS BASIC-VI<br>(Decisional Shooting)<br>(Post 6/2)<br>Acey/Clippinger<br>4 hours | 1230 to 1630<br>FIREARMS BASIC-VI<br>(Tactical Situations/ Shotgun)<br>(Post 24/20)<br>Acey/Clippinger<br>4 hours |

*68th Recruit Class - Week Four Group A*

CITY DEFS - 006301



Notes:

| MONDAY<br>04/09/18 | TUESDAY<br>04/10/18 | WEDNESDAY<br>04/11/18 | THURSDAY<br>04/12/18 | FRIDAY<br>04/13/18 |
|---|---|---|---|---|
| **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/52.5)<br>Van Ooyen<br>4 hours | **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/44.5)<br>Van Ooyen<br>4 hours | **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/36.5)<br>Van Ooyen<br>4 hours | **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/28.5)<br>Van Ooyen<br>4 hours | **0730 to 1130**<br>ARREST CONTROL<br>(Post 62/20.5)<br>Van Ooyen<br>4 hours |
| **Lunch**<br>**1130 to 1230 (1 hour) 8** | **Lunch**<br>**1130 to 1230 (1 hour) 8** | **Lunch**<br>**1130 to 1230 (1 hour) 8** | **Lunch**<br>**1130 to 1230 (1 hour) 8** | **Lunch**<br>**1130 to 1230 (1 hour) 8 (40)** |
| **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/48.5)<br>Van Ooyen<br>4 hours | **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/40.5)<br>Van Ooyen<br>4 hours | **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/32.5)<br>Van Ooyen<br>4 hours | **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/24.5)<br>Van Ooyen<br>4 hours | **1230 to 1630**<br>ARREST CONTROL<br>(Post 62/16.5)<br>Van Ooyen<br>4 hours |

**68th Recruit Class - Week Four - Group B**

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676     Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006302



Notes:

| MONDAY 04/16/18 | TUESDAY 04/17/18 | WEDNESDAY 04/18/18 | THURSDAY 04/19/18 | FRIDAY 04/20/18 **Start Time** |
|---|---|---|---|---|
| **1300 to 1700** FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/0) 2 hours (Decisional Shooting) (Post 6/0) 2 hours Acey/Clippinger<br><br>**Start Time is 1300 for Range (unless noted with a ***Start Time***)** | **1300 to 1700** FIREARMS BASIC-VII (Tactical Situations) (Post 24/12) Acey/Clippinger 4 hours | **1300 to 1700** FIREARMS BASIC-VII (Tactical Situations) (Post 24/8) Acey/Clippinger 4 hours | **1300 to 1700** FIREARMS BASIC-X (Qualification) (Post 1/0) 1 hour FIREARMS BASIC-VII (Tactical Situations) (Post 20/5) Acey/Clippinger 3 hours | **1000 to 1400** FIREARMS BASIC-IV TEST 3/FIREARMS (Post Practical) (Post Qual) (CSPD Qual) (Post 10/0) Acey/Clippinger 4 hours |
| **Lunch** **1700 to 1800 (1 hour) 8** | **Lunch** **1700 to 1800 (1 hour) 8** | **Lunch** **1700 to 1800 (1 hour) 8** | **Lunch** **1700 to 1800 (1 hour) 8** | **Lunch** **1400 to 1500 (1 hour) 8** **(40)(80)** |
| **1800 to 2200** FIREARMS BASIC-VII (Tactical Situations) (Post 24/16) Acey/Clippinger 4 hours | **1800 to 2200** FIREARMS BASIC-VIII (Dim Light ) (Post 8/4) Acey/Clippinger 4 hours | **1800 to 2200** FIREARMS BASIC-VIII (Dim Light ) (Post 8/0) Acey/Clippinger 4 hours | **1800 to 2200** FIREARMS BASIC-VII (Tactical Situations) (Post 24/1) Acey/Clippinger 4 hours | **1500 to 1800** FIREARMS BASIC-VII (Tactical Situations) (Post 24/0) Acey/Clippinger 3 hours<br><br>**1800 to 1900** FIREARMS BASIC-IX (Off Duty/Plain Clothes) (Post 1/0) Acey/Clippinger 1 hour |

*68th Recruit Class - Week Five - Group A*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676          Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006303



**Notes:**

| MONDAY 04/16/18 | TUESDAY 04/17/18 | WEDNESDAY 04/18/18 | THURSDAY 04/19/18 | FRIDAY 04/20/18 |
|---|---|---|---|---|
| **0730 to 1130** ARREST CONTROL (Post 62/12.5) Van Ooyen 4 hours | **0730 to 1130** ARREST CONTROL **MEB** (Post 62/4.5) Van Ooyen/Compton 4 hours | **0730 to 1130** ARREST CONTROL (Post 62/0) ** *Drill Training* TEST 5 (OC) **OC** *4 hours* Van Ooyen/Compton (8 hours total) | **0730 to 1130** ARREST CONTROL (Post 62/0) *Drill Training* *4 hours* Van Ooyen (8 hours total) | **0730 to 1130** ARREST CONTROL (Post 62/0) Van Ooyen 4 hours |
| **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8 (40) (80)** |
| **1230 to 1630** ARREST CONTROL (Post 62/8.5) Van Ooyen 4 hours | **1230 to 1630** ARREST CONTROL **MEB** TEST 4 (MEB) *Drill Training* *2 hours* (Post 62/.5) Van Ooyen/Compton 4 hours total | **1230 to 1430** ARREST CONTROL (Post 62/0) *Drill Training* **OC** *2 hours* Van Ooyen (6 hours total) **1430 to 1630** Admin Timora 2 hours | **1230 to 1630** ARREST CONTROL (Post 62/0) *Drill Training* *4 hours* Van Ooyen (8 hours total) | **1230 to 1630** ARREST CONTROL (Post 62/0) Van Ooyen 4 hours |

*68th Recruit Class - Week Five Group B*

**725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676**          Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006304



| Notes: |
|--------|
|        |

| MONDAY 04/23/18 | TUESDAY 04/24/18 | WEDNESDAY 4/25/18 | THURSDAY 04/26/18 | FRIDAY 04/27/18 |
|---|---|---|---|---|
| 0730 to 1130 FIREARMS BASIC (Firearms Safety/Decisional) BASIC-I (Post 4/0) Acey/Clippinger 4 hours | 0730 to 1130 FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/6) Acey/Clippinger 4 hours | 0730 to 1130 FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/0) Acey/Clippinger 4 hours | 0730 to 1130 FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/0) Acey/Clippinger 4 hours | 0730 to 1130 FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/0) Acey/Clippinger 4 hours |
| **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1130 to 1230 (1 hour) 8 (40)** |
| 1230 to 1630 FIREARMS BASIC-II (Equipment Selection/ Nomenclature) (Post 4/0) Acey/Clippinger 4 hours | 1230 to 1630 FIREARMS BASIC-IV FIREARMS BASIC-III (Basic Principles of Handgun) (Post 10/2) (Weapon Maintenance) (Post 2/0) Acey/Clippinger 4 hours | 1230 to 1630 FIREARMS BASIC-V (Weapon Management) (Post 4/0) Acey/Clippinger 4 hours | 1230 to 1630 FIREARMS BASIC-VI (Decisional Shooting) (Post 6/2) Acey/Clippinger 4 hours | 1230 to 1630 FIREARMS BASIC-VI (Tactical Situations/ Shotgun) (Post 24/20) Acey/Clippinger 4 hours |

*68th Recruit Class - Week Six Group B*

**725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676**

Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006305



| Notes: |
|--------|
|        |

| MONDAY<br>04/23/18 | TUESDAY<br>04/24/18 | WEDNESDAY<br>4/25/18 | THURSDAY<br>04/26/18 | FRIDAY<br>04/27/18 |
|---|---|---|---|---|
| 0730 to 1130<br>ARREST CONTROL<br>(Post 62/52.5)<br>Van Ooyen<br>4 hours | 0730 to 1130<br>ARREST CONTROL<br>(Post 62/44.5)<br>Van Ooyen<br>4 hours | 0730 to 1130<br>ARREST CONTROL<br>(Post 62/36.5)<br>Van Ooyen<br>4 hours | 0730 to 1130<br>ARREST CONTROL<br>(Post 62/28.5)<br>Van Ooyen<br>4 hours | 0730 to 1130<br>ARREST CONTROL<br>(Post 62/20.5)<br>Van Ooyen<br>4 hours |
| Lunch<br>1130 to 1230 (1 hour) **8** | Lunch<br>1130 to 1230 (1 hour) **8** | Lunch<br>1130 to 1230 (1 hour) **8** | Lunch<br>1130 to 1230 (1 hour) **8** | Lunch<br>1130 to 1230 (1 hour) **8 (40)** |
| 1230 to 1630<br>ARREST CONTROL<br>(Post 62/48.5)<br>Van Ooyen<br>4 hours | 1230 to 1630<br>ARREST CONTROL<br>(Post 62/40.5)<br>Van Ooyen<br>4 hours | 1230 to 1630<br>ARREST CONTROL<br>(Post 62/32.5)<br>Van Ooyen<br>4 hours | 1230 to 1630<br>ARREST CONTROL<br>(Post 62/24.5)<br>Van Ooyen<br>4 hours | 1230 to 1630<br>ARREST CONTROL<br>(Post 62/16.5)<br>Van Ooyen<br>4 hours |

*68th Recruit Class - Week Six- Group A*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676        Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006306



Notes:

| MONDAY 04/30/18 | TUESDAY 05/01/18 | WEDNESDAY 05/02/18 | THURSDAY 5/03/18 | FRIDAY 05/04/18 **Start Time** |
|---|---|---|---|---|
| **1300 to 1700** FIREARMS BASIC-IV (Basic Principles of Handgun) (Post 10/0) 2 hours (Decisional Shooting) (Post 6/0) 2 hours Acey/Clippinger<br><br>**Start Time is 1300 for Range (unless noted with a ***Start Time***)** | **1300 to 1700** FIREARMS BASIC-VII (Tactical Situations) (Post 24/12) Acey/Clippinger 4 hours | **1300 to 1700** FIREARMS BASIC-VII (Tactical Situations) (Post 24/8) Acey/Clippinger 4 hours | **1300 to 1700** FIREARMS BASIC-X (Qualification) (Post 1/0) 1 hour FIREARMS BASIC-VII (Tactical Situations) (Post 20/5) Acey/Clippinger 3 hours | **1000 to 1400** FIREARMS BASIC-IV TEST 3/FIREARMS (Post Practical) (Post Qual) (CSPD Qual) (Post 10/0) Acey/Clippinger 4 hours |
| **Lunch 1700 to 1800 (1 hour) 8** | **Lunch 1700 to 1800 (1 hour) 8** | **Lunch 1700 to 1800 (1 hour) 8** | **Lunch 1700 to 1800 (1 hour) 8** | **Lunch 1400 to 1500 (1 hour) 8** (40)(80) |
| **1800 to 2200** FIREARMS BASIC-VII (Tactical Situations) (Post 24/16) Acey/Clippinger 4 hours | **1800 to 2200** FIREARMS BASIC-VIII (Dim Light ) (Post 8/4) Acey/Clippinger 4 hours | **1800 to 2200** FIREARMS BASIC-VIII (Dim Light ) (Post 8/0) Acey/Clippinger 4 hours | **1800 to 2200** FIREARMS BASIC-VII (Tactical Situations) (Post 24/1) Acey/Clippinger 4 hours | **1500 to 1800** FIREARMS BASIC-VII (Tactical Situations) (Post 24/0) Acey/Clippinger 3 hours<br><br>**1800 to 1900** FIREARMS BASIC-IX (Off Duty/Plain Clothes) (Post 1/0) Acey/Clippinger 1 hour |

*68th Recruit Class - Week Seven - Group B*

CITY DEFS - 006307



TRAINING ACADEMY

Notes:

| MONDAY 04/30/18 | TUESDAY 05/01/18 | WEDNESDAY 05/02/18 | THURSDAY 5/03/18 | FRIDAY 05/04/18 |
|---|---|---|---|---|
| **0730 to 1130** ARREST CONTROL (Post 62/12.5) Van Ooyen 4 hours | **0730 to 1130** ARREST CONTROL **MEB** (Post 62/4.5) Van Ooyen/Compton 4 hours | **0730 to 1130** ARREST CONTROL (Post 62/0) ** *Drill Training* TEST 5 (OC) **OC** *4 hours* Van Ooyen/Compton (8 hours total) | **0730 to 1130** ARREST CONTROL (Post 62/0) *Drill Training 4 hours* Van Ooyen (8 hours total) | **0730 to 1130** ARREST CONTROL (Post 62/0) Van Ooyen 4 hours |
| **Lunch** **1130 to 1230 (1 hour) 8** | **Lunch** **1130 to 1230 (1 hour) 8** | **Lunch** **1130 to 1230 (1 hour) 8** | **Lunch** **1130 to 1230 (1 hour) 8** | **Lunch** **1130 to 1230 (1 hour) 8 (40)** **(80)** |
| **1230 to 1630** ARREST CONTROL (Post 62/8.5) Van Ooyen 4 hours | **1230 to 1630** ARREST CONTROL **MEB** TEST 4 (MEB) *Drill Training 2 hours* (Post 62/.5) Van Ooyen/Compton 4 hours total | **1230 to 1430** ARREST CONTROL (Post 62/0) *Drill Training* **OC** *2 hours* Van Ooyen (6 hours total) **1430 to 1630** Admin Timora 2 hours | **1230 to 1630** ARREST CONTROL (Post 62/0) *Drill Training 4 hours* Van Ooyen (8 hours total) | **1230 to 1630** ARREST CONTROL (Post 62/0) Van Ooyen 4 hours |

*68th Recruit Class - Week Seven Group A*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676          Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006308



TRAINING ACADEMY

| Notes: |
| --- |
|  |

| MONDAY 05/07/18 | TUESDAY 05/08/18 | WEDNESDAY 05/09/18 | THURSDAY 05/10/18 | FRIDAY 05/11/18 |
| --- | --- | --- | --- | --- |
| **0700 to 1200** LAW ENFORCEMENT DRIVING-X (Post 32/27) CS Flea Market Thompson 5  hours<br><br>**\*\*Start Time is  varied please check schedule daily\*\*\*** | **1200 to 1700** LAW ENFORCEMENT DRIVING-X (Post 32/16) CS Flea Market Thompson 5  hours | **0900 to 1200** CSPD Pursuits CSPD-70 CS Flea Market Thompson / Van Ooyen 3  hours | **0800 to 1000** TRAFFIC DIRECTION BASIC-VI-B  (Post 2/0) CS Flea Market Thompson /Ryland 2 hours  (Rev. B)<br><br>1000 to 1100 LAW ENFORCEMENT DRIVING-X (Post 32/0) CS Flea Market Thompson 1  hours (Rev. B) | # NO CLASSES |
| Lunch 1200 to 1300 (1 hour) **11** | Lunch 1700 to 1800 (1 hour) **11** | Lunch 1200 to 1300 (1 hour) **9** | Lunch 1100 to 1200 (1 hour) **9** | **(40)** |
| **1300 to 1700** LAW ENFORCEMENT DRIVING-X (Post 32/23) CS Flea Market Thompson 4  hours<br><br>**1700 to 1800  Lunch 1 hour**<br><br>**1800 to 2000** LAW ENFORCEMENT DRIVING-X (Post 32/21) CS Flea Market Thompson 2 hours (Total 11 hours) | **1800 to 0000** LAW ENFORCEMENT DRIVING-X (Post 32/10) CS Flea Market Thompson 6  hours | **1300 to 1900** LAW ENFORCEMENT DRIVING-X (Post 32/5) CS Flea Market Thompson 6  hours  (Rev. B) | **1200 to 1800** LAW ENFORCEMENT DRIVING-X (Post 32/0) CS Flea Market Thompson 6  hours | |

*68th Recruit Class - Week Eight Group A*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676     Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006309



**CS PD**

**TRAINING ACADEMY**

Notes:

| MONDAY 05/07/18 **Start Time** | TUESDAY 05/08/18 | WEDNESDAY 05/09/18 | THURSDAY 05/10/18 | FRIDAY 05/11/18 |
|---|---|---|---|---|
| **0730 to 1130** TASER TRAINING CSPD-41 Van Ooyen/Sgt. David 4 hours (8 hours total) | **0800 to 1200** RADAR ENFORCEMENT CSPD-38 Macomber 4 hours (Rev. A) | **0800 to 1200** GANGS AND COLORADO SPRINGS GANGS BASIC-V-D   (Post 2/0) T. Clippinger/Officer Voltz 4 hours | **0800 to 1100** CONTROLLED SUBSTANCES AND MARIJUANA LAWS BASIC-II-H  (Post 4/0) Thompson/R. Crews 3 hours | **0800 to 1230** Body Worn Camera Training BWC Team/Tech Team Thompson/Lt. Graves 4.5 hours |
| Lunch 1130 to 1230 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 7.5 | Lunch 1200 to 1300 (1 hour) 8 | Lunch 1100 to 1200 (1 hour) 6 | 9.5  (40) |
| **1230 to 1630** TASER TRAINING CSPD-41 TEST 6 (TASER) (Taser Written) *Drill Training* Van Ooyen/Sgt. David 4 hours  total (8 hours total) | **1300 to 1500** Admin Gas Mask Fittings Staff 2 hours (Rev. B)  **1500 to 1630** ADMIN Timora 1.5hours (Rev. B) | **1300 to 1500** POLICING/ COMMUNITY PARTNERSHIP/ HOT TEAM BASIC-IV-A   (Post 2/0) Compton/HOT Team 2 hours  **1500 to 1700** PROBLEM SOLVING/CRIME PREVENTION BASIC-IV-B  (Post 2/0) Compton/Crime Prevention Team 2 hours | **1200 to 1500** CONTROLLED SUBSTANCES AND MARIJUANA LAWS BASIC-II-H  (Post 4/0) Thompson/Bayne/Hughes 3 hours | **6 Hours Personal Time (Rev. D)** |

*68th Recruit Class - Week Eight Group B*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006310



TRAINING ACADEMY

| Notes: |
| --- |
|  |

| MONDAY<br>05/14/18 | TUESDAY<br>05/15/18 | WEDNESDAY<br>05/16/18 | THURSDAY<br>05/17/18 | FRIDAY<br>05/18/18 |
| --- | --- | --- | --- | --- |
| 0700 to 1200<br>LAW ENFORCEMENT DRIVING-X (Post 32/27)<br>CS Flea Market<br>Thompson<br>5 hours<br><br>**Start Time is varied please check schedule daily*** | 1200 to 1700<br>TRAFFIC DIRECTION BASIC-VI-B (Post 2/0)<br>CS Flea Market<br>Thompson /Blackburn<br>2 hours (Rev. B)<br><br>LAW ENFORCEMENT DRIVING-X (Post 32/16)<br>CS Flea Market<br>Thompson<br>3 hours (Rev. B) | 0900 to 1200<br>CSPD Pursuits<br>CSPD-70<br>CS Flea Market<br>Thompson / Van Ooyen<br>3 hours | 0800 to 1100<br>LAW ENFORCEMENT DRIVING-X (Post 32/0)<br>CS Flea Market<br>Thompson<br>3 hours (Rev. B) | NO CLASSES |
| Lunch<br>1200 to 1300 (1 hour) 11 | Lunch<br>1700 to 1800 (1 hour) 11 | Lunch<br>1200 to 1300 (1 hour) 9 | Lunch<br>1100 to 1200 (1 hour) 9 | (40) |
| 1300 to 1700<br>LAW ENFORCEMENT DRIVING-X (Post 32/23)<br>CS Flea Market<br>Thompson<br>4 hours<br><br>**1700 to 1800  Lunch 1 hour**<br><br>1800 to 2000<br>LAW ENFORCEMENT DRIVING-X (Post 32/21)<br>CS Flea Market<br>Thompson<br>2 hours<br>(Total 11 hours) | 1800 to 0000<br>LAW ENFORCEMENT DRIVING-X (Post 32/10)<br>CS Flea Market<br>Thompson<br>6 hours | 1300 to 1900<br>LAW ENFORCEMENT DRIVING-X (Post 32/5)<br>CS Flea Market<br>Thompson<br>6 hours (Rev. B) | 1200 to 1800<br>LAW ENFORCEMENT DRIVING-X (Post 32/0)<br>CS Flea Market<br>Thompson<br>6 hours<br>(Rev.B) | |

68th Recruit Class - Week Nine Group B

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006311



| Notes: |
| --- |

| MONDAY 05/14/18 **Start Time** | TUESDAY 05/15/18 | WEDNESDAY 05/16/18 | THURSDAY 05/17/18 | FRIDAY 05/18/18 |
| --- | --- | --- | --- | --- |
| 0730 to 1130 TASER TRAINING CSPD-41 Van Ooyen/Sgt. David 4 hours (8 hours total) | 0800 to 1230 Body Worn Camera Training BWC Team/Tech Team Thompson/Lt. Graves 4.5 hours (Rev. A) | 0800 to 1200 GANGS AND COLORADO SPRINGS GANGS BASIC-V-D  (Post 2/0) T. Clippinger/Officer Voltz 4 hours | 0800 to 1100 CONTROLLED SUBSTANCES AND MARIJUANA LAWS BASIC-II-H (Post 4/0) Thompson/R. Crews 3 hours | 0800 to 1200 RADAR ENFORCEMENT CSPD-38 Macomber/ Hallas 4 hours (Rev. A) |
| Lunch 1130 to 1230 (1 hour) 8 | Lunch 1230 to 1330 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 8 | Lunch 1100 to 1200 (1 hour) 6 | (10) (40)  (80) |
| 1230 to 1630 TASER TRAINING CSPD-41 TEST 6 (TASER) (Taser Written) *Drill Training* Van Ooyen/Sgt. David 4 hours  total (8 hours total) | 1330 to 1530 Gas Mask Fittings Staff 2 hours (Rev. B)  1530 to 1700 ADMIN Timora 1.5 hours  (Rev. B) | 1300 to 1500 POLICING/COMMUNITY POLICING/ COMMUNITY PARTNERSHIP/ HOT TEAM BASIC-IV-A  (Post 2/0) Compton/HOT Team 2 hours  1500 to 1700 PROBLEM SOLVING/CRIME PREVENTION BASIC-IV-B  (Post 2/0) Compton/Crime Prevention Team 2 hours | 1200 to 1500 CONTROLLED SUBSTANCES AND MARIJUANA LAWS BASIC-II-H (Post 4/0) Thompson/Bayne/Hughes 3 hours | 6 Hours Personal Time (Rev. **D**) |

68th Recruit Class - Week Nine Group A

CITY DEFS - 006312



**CS PD**

**TRAINING ACADEMY**

Notes:

| MONDAY 05/21/18 | TUESDAY 05/22/18 **Start Time** | WEDNESDAY 05/23/18 **Start Time** | THURSDAY 05/24/18 **Start Time** | FRIDAY 05/25/18 |
|---|---|---|---|---|
| 0800 to 1200 STRESS AND TRAUMA BASIC-IX-C  (Post 4/0) Whitlock/Dr. Tartaglini 4 hours | 0700 to 1200 CRS BASIC-II-D  (Post 32/27) (General Basic) Whitlock 5 hours | 0730 to 1130 REPORT WRITING "The Why" (Post 24/20) BASIC-VIII-A Thompson/Sgt. D. Thompson  4 hours<br><br>1130 to 1230 REPORT WRITING BASIC-VIII-A  (Post 24/19) MFR Thompson/CSPD Tech Team 1 hour | 0700 to 1200 CRS BASIC-II-D  (Post 32/22) (Property Crimes) Whitlock 5 hours | 0800 to 1000 SELF WORK TIME 2 hours<br><br>1000 to 1100 TEST 7 CSPD-24 Staff   1 hour |
| Lunch 1200 to 1300 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 9.5 | Lunch 1230 to 1330 (1 hour) 10 | Lunch 1200 to 1300 (1 hour) 6.5 | Lunch 1100 to 1200 (1 hour) 8 (42) |
| 1300 to 1700 PATROL OBSERVATIONS & PERCEPTIONS  (Post 4/0) BASIC-V-A T. Clippinger 4 hours | 1300 to 1600 INTERVIEW CLASS- BASIC BASIC-II-B (Post 2/0) Compton 3 hours<br><br>1600 to 1730 WELLNESS LAB WELLNESS IX-B (Post 24/12.5) Van Ooyen 1.5  hours | 1330 to 1630 REPORT WRITING BASIC-VIII-A  (Post 24/16) MFR Thompson/CSPD Tech Team 3 hours<br><br>1630 to 1830 REPORT WRITING/REALITY BASED TRAINING  BASIC-VIII-A   (Post  24/14) Thompson/Tech Team 2  hours | 1300 to 1430 WELLNESS LAB WELLNESS IX-B (Post 24/11) Van Ooyen 1.5  hours | 1200 to 1700 CRS BASIC-II-D  (Post 32/17) (Persons) Whitlock 5 hours |

**68th Recruit Class - Week Ten**

CITY DEFS - 006313



**TRAINING ACADEMY**

Notes:

| MONDAY 05/28/18 | TUESDAY 05/29/18 | WEDNESDAY 05/30/18 **Start Time** | THURSDAY 05/31/18 **Start Time** | FRIDAY 06/01/18 |
|---|---|---|---|---|
| **MEMORIAL DAY** **No Classes** 5 hours personal time | **0800 to 1200** BASIC-VIII-A  (Post  24/10 ) (Prep of Legal Documents/ PC Affidavits) T. Clippinger 4 hours | **0700 to 1200** CRS BASIC-II-D  (Post 32/12) (Family Relations/Morals) Whitlock 5 hours | **0700 to 1200** CRS BASIC-II-D  (Post 32/7) (Public Peace/Miscellaneous Crimes) Whitlock 5 hours | **0800 to 1000** SELF WORK TIME 2 hours **1000 to 1100** TEST 9 CSPD-24 1 hour |
| (5) | Lunch **1200 to 1300 (1 hour)**  8 | Lunch **1200 to 1300 (1 hour)**  8 | Lunch **1200 to 1300 (1 hour)**  10 | Lunch **1100 to 1200 (1 hour)**  7(38)(80) |
|  | **1300 to 1500** ARREST, SEARCH & SEIZURE / Block 2 BASIC-II-A (Post 12/6) T. Clippinger/DA's Office 2 hours **1500 to 1700** ARREST, SEARCH & SEIZURE  / Block 3 BASIC-II-A  (Post 12/4) T. Clippinger/DA's Office 2 hours | **1300 to 1500** SELF WORK TIME 2 hours **1500 to 1600** Use of Force Test /  Test 8 Staff 1 hour | **1300 to 1530** Summons and Complaint- Non-Traffic City Code CSPD-7 Macomber 2.5 hours **1530 to 1800** ADMIN Timora 2.5  hours | **1200 to 1600** PRELIMINARY INVESTIGATIONS BASIC-VII-A  (Post 4/0) Thompson 4 hours |

*68th Recruit Class - Week Eleven*

**CITY DEFS - 006314**



| Notes: |
| --- |

| MONDAY<br>06/04/18 | TUESDAY<br>06/05/18<br>**Start Time** | WEDNESDAY<br>06/06/18<br>**Start Time** | THURSDAY<br>06/07/18<br>**Start Time** | FRIDAY<br>06/08/18<br>**Start Time** |
| --- | --- | --- | --- | --- |
| 0800 to 1200<br>DOMESTIC VIOLENCE<br>BASIC-III-B (Post 8/4)<br>Whitlock/ Sgt. Snuggs/DVU Staff<br>4 hours  (10 hours total) | 0700 to 1100<br>Major Case Considerations<br>(Assault/Death Investigations)<br>BASIC-VII-G (Post 14/10)<br>Whitlock/Graham/ Schiffelbein<br>4 hours | 0730 to 1130<br>REALITY BASED TRAINING-<br>ISOLATION DRILLS<br>CSPD-65<br>Whitlock<br>4 hours | 0730 to 1130<br>REALITY BASED TRAINING-<br>PRACTICAL<br>CSPD-65<br>Whitlock<br>4 hours | **RIDE-ALONG<br>PROGRAM (Group A)**<br>CSPD-56<br>Sgt. Frabbiele/Patrol PTO's<br>10 hours<br>Specific Times TBD<br>(10 hours total)<br><br>(**Group B)<br>2 hours Personal<br>Time<br>(41 hour week)** |
| Lunch<br>1200 to 1300 (1 hour) **10** | Lunch<br>1100 to 1200 (1 hour) **10** | Lunch<br>1130 to 1200 (30 min.) **9.5** | Lunch<br>1130 to 1200 (30 min.) **9.5** | **10(49)** |
| 1300 to 1900<br>DOMESTIC VIOLENCE<br>BASIC-III-B (Post 8/0)<br>Whitlock/Sgt. Snuggs/DVU Staff<br>6 hours  (10 hours total) | 1200 to 1400<br>INTERROGATIONS, CONFESSIONS, AND<br>TECHNIQUES<br>BASIC-II-B  (Post 2/0)<br>Whitlock/Graham/Schiffelbein<br>2 hours<br><br>1400 to 1500<br>MAJOR CASE CONSIDERATIONS<br>(Robbery)<br>BASIC-VII-G  (Post 14/9)<br>Whitlock/ Sgt.Havener<br>1 hour<br><br>1500 to 1800<br>MAJOR CASE CONSIDERATIONS<br>(Burglary/MVT/BMV)  BASIC-VII-G<br>(Post 14/6)<br>Whitlock/ Sgt. J. Frabbiele/Sgt. O. Scott<br>3 hours | 1200 to 1730<br>REALITY BASED TRAINING-<br>ISOLATION DRILLS<br>CSPD-65<br>Whitlock<br>3.5  hours<br><br>*FIREARMS BASIC-VI*<br>*(Decisional Shooting)*<br>*(Post 6/0)*<br>*Whitlock*<br>*2  hours (Rev. B)*<br>(9.5 hours total) | 1200 to 1730<br>REALITY BASED TRAINING-<br>PRACTICAL<br>CSPD-65<br>Whitlock<br>5.5 hours<br>(9.5) hours total) | **RIDE-ALONG<br>PROGRAM<br>(Group A)**<br>CSPD-56<br>Sgt. Frabbiele/Patrol PTO's<br>10 hours<br>Specific Times TBD<br><br>**(Group B)<br>Personal Time  2<br>hours** |

*68th Recruit Class - Week Twelve*

CITY DEFS - 006315



Notes:

| MONDAY 06/11/18 **Start Time** | TUESDAY 06/12/118 **Start Time** | WEDNESDAY 06/13/18 | THURSDAY 06/14/18 | FRIDAY 06/15/18 **Start Time** |
|---|---|---|---|---|
| 1000 to 1200 IDENTIFICATION & COLLECTION OF EVIDENCE BASIC-VII-D (Post 10/8) Whitlock/ Weber/CSI Staff 2 hours  (6 hours total) | 0700 to 1200 CRIME SCENE DOCUMENTATION BASIC-VII-C  (Sketching) (Post 12/7) Whitlock/ Weber/CSI Staff 5 hours | 0800 to 1300 CRIME SCENE DOCUMENTATION (Photography) BASIC-VII-C   (Post 12/2) Whitlock/ Weber/CSI Staff 5 hours | 0800 to 1000 SELF  WORK TIME 2 hours<br><br>1000 to 1100 TEST 10 CSPD-24 Staff  1 hour | RIDE-ALONG PROGRAM (Group B) CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD<br><br>**(Group A) 2 hours Personal Time (31 hour week)** |
| Lunch 1200 to 1300 (1 hour) **6** | Lunch 1200 to 1300 (1 hour)  **9** | Lunch 1300 to 1400 (1 hour)  **8** | Lunch 1100 to 1200 (1 hour)  **6** | **10(39)(80)** |
| 1300 to 1700 IDENTIFICATION & COLLECTION OF EVIDENCE BASIC-VII-D (Post 10/4) Whitlock/ Weber/CSI Staff 4 hours (6 hours total) | 1300 to 1700 IDENTIFICATION & COLLECTION OF EVIDENCE (Fingerprints/Footwear) BASIC-VII-D (Post 10/0) Whitlock/ Weber/CSI Staff 4 hours | 1400 to 1700 IDENTIFICATION & COLLECTION OF EVIDENCE BASIC-VII-D (Post 10/0) (Evidence on Q) Whitlock/Underwood/Evidence 3 hours | 1200 to 1330 ADMIN Timora 1.5 hours<br><br>1330  to 1500 WELLNESS LAB WELLNESS IX-B  (Post 24/9.5) Van Ooyen 1.5 hours | RIDE-ALONG  PROGRAM (Group B) CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD<br><br>**(Group A) 2 hours Personal Time** |

*68th Recruit Class - Week Thirteen*

**725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676**

Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006316



**TRAINING ACADEMY**

| Notes: |
|--------|
|        |

| MONDAY<br>06/18/18<br>**Start Time** | TUESDAY<br>06/19/18 | WEDNESDAY<br>06/20/18<br>**Start Time** | THURSDAY<br>06/21/18<br>**Start Time** | FRIDAY<br>06/22/18<br>**Start Time** |
|---|---|---|---|---|
| 0700 to 1100<br>HANDLING IN PROGRESS CALLS (Lecture)<br>BASIC-V-G (Post 8/4)<br>Compton<br>4 hours (Rev. C) | 0800 to 1200<br>IDENTIFICATION OF SUSPECTS (Post 4/0)<br>BASIC-VII-E<br>Thompson  4 hours | 0800 to 1230<br>REALITY BASED TRAINING-ISOLATION DRILLS<br>CSPD-65<br>Whitlock<br><br>*VERBAL COMMUNICATION BASIC-VIII-B (Post 8/0)*<br>Whitlock<br>2 hours<br><br>4.5 hours (Rev. C) | 0800 to 1230<br>REALITY BASED TRAINING-PRACTICAL<br>CSPD-65<br>Whitlock<br><br>*ARREST, SEARCH & SEIZURE BASIC-II-A  (Post 12/0)*<br>Whitlock 4.5 hours   (Rev. C) | 0730 to 0800<br>Travel Time<br>.5 hours<br><br>**0800 to 1000**<br>WELLNESS LAB<br>WELLNESS IX-B<br>Cheyenne Canyon Run<br>(Post 24/7.5)<br>Van Ooyen 2 hours<br><br>**1000 to 1030**<br>Travel Time<br>.5 hours |
| Lunch<br>1100 to 1200 (1 hour) **9** | Lunch<br>1200 to 1300 (1 hour) **8** | Lunch<br>1230 to 1300  (30 min.) **9.5** | Lunch<br>1230 to 1300 (30 min.) **9.5** | Lunch<br>1030 to 1130 (1 hour) **5 (41)** |
| 1200 to 1700<br>CRS<br>Basic-II-D (Post 32/2)<br>(Gov Ops)<br>Whitlock<br>5 hours  (Rev. C) | 1300 to 1500<br>CRIME SCENE DOCUMENTATION<br>(Investigative Notes)<br>BASIC-VII-C  (Post 12/0)<br>Thompson<br>2 hours<br><br>**1500 to 1700**<br>ADMIN<br>Timora<br>2  hours (Rev. B) | 1300 to 1800<br>REALITY BASED TRAINING-ISOLATION DRILLS<br>CSPD-65<br>Whitlock<br>5 hours<br>(9.5 hours total) (Rev. C) | 1300 to 1800<br>REALITY BASED TRAINING-PRACTICAL<br>CSPD-65<br>Whitlock<br>5 hours<br>(9.5 hours total) (Rev. C) | 1130 to 1330<br>REALITY BASED TRAINING<br>*Scenario Days 3 & 4*<br>*Report Writing BASIC-VIII-A (Post  24/11)*<br>*Thompson/Whitlock*<br>*2  hours* (Rev. C) |

*68th Recruit Class - Week Fourteen*

CITY DEFS - 006317



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 06/25/18 | TUESDAY 06/26/18 | WEDNESDAY 06/27/18 **Start Time** | THURSDAY 06/28/18 | FRIDAY 06/29/18 |
|---|---|---|---|---|
| 0800 to 1200 REPORT WRITING BASIC-VIII-A  (Post 24/7) (Prep of Legal Documents/ Warrants/Court Orders) T. Clippinger 4 hours | 0800 to 1000 VICTIMS RIGHTS BASIC-III-A  (Post 4/2) Whitlock/Mari Dennis /CSPD Victim Advocacy Unit 2 hours

1000 to 1200 VICTIMS RIGHTS (cont.) BASIC-III-A  (Post 4/0) Whitlock 2 hours | 0730 to 1130 (Group A) 1230 to 1630 (Group B) ARREST CONTROL (Post 62/0) Van Ooyen 4  hours | 0800 to 1200 RULES OF EVIDENCE BASIC-II-C  (Post 4/0) Thompson  4 hours | 0800 to 1200 LAW ENFORCEMENT ETHICS BASIC-I-C (Post 8/4) Thompson/Commander Whittington/Commander Rigdon 4 hours  (8 hours total) |
| Lunch 1200 to 1300 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 5.5 | Lunch 1130 to 1230 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 9.5 | Lunch 1200 to 1300 (1 hour) 8 (39)(80) |
| 1300 to 1500 REPORT WRITING BASIC-VIII-A   (Post  24/5) (Prep of Legal Documents/ Warrants/Court Orders) T. Clippinger 2 hours (6 hours total)

1500 to 1700 ADMIN Timora 2 hours (Rev. B) | 1300 to 1430 WELLNESS LAB WELLNESS IX-B  (Post 24/6) Van Ooyen  1.5 hours  (Rev. B) | 0730 to 1130 (Group B) 1230 to 1630 (Group A)

Self-Work Time 2.5  hours

MIDTERM TEST-  TEST 11 Thompson 1 hour

Admin/Phone set up Thompson .5 hour | 1300 to 1400 Team Meetings 1 hour

1400 to 1530 Implicit Bias CSPD-62 T. Clippinger/Farmer 1.5 hours

1530 to 1630 WELLNESS LAB WELLNESS IX-B  (Post 24/5) Van Ooyen  1 hour (Rev. B)

***1800 to 2000*** ADMIN Family Academy Officer Involved Shootings and Critical Incidents Staff 2 hours (Rev. B) | 1300 to 1700 LAW ENFORCEMENT ETHICS BASIC-I-C  (Post 8/0) Thompson/Commander Whittington/Commander Rigdon 4 hours |

## 68th Recruit Class - Week Fifteen

CITY DEFS - 006318



**Notes:**

| MONDAY 07/02/18 | TUESDAY 07/03/18 **Start Time** | WEDNESDAY 07/04/18 | THURSDAY 07/05/18 | FRIDAY 07/06/18 |
|---|---|---|---|---|
| 0800 to 1000 IDENTITY THEFT BASIC-II-J  (Post 2/0) Whitlock/Financial Crimes Unit 2 hours<br><br>1000 to 1100 MAJOR CASE CONSIDERATIONS (Fraud/White Collar Crime) BASIC-VII-G  (Post 14/5) Whitlock/Financial Crimes Unit 1 hour | 0730 to 1130 CHILDREN'S CODE Title 19 BASIC-II-E  (Post 4/0) Clippinger 4 hours | **HOLIDAY 8 hours** | **HOLIDAY 8 hours** | **HOLIDAY 5 hours** |
| Lunch 1100 to 1200 (1 hour) 8 | Lunch 1130 to 1230  (1 hour) 7 | 8 | 8 | 5 (36) |
| 1200 to 1600 ID Theft/Fraud Cont. (Fraud/White Collar Crime) CRS  BASIC-II-D  (Post 32/0) Whitlock/Financial Crimes Unit 4 hours<br><br>1600 to 1700 Major Case Considerations (Computer Crime) BASIC-VII-G  (Post 14/4) Whitlock/Det. Curtis 1 hour | 1230 to 1530 Interaction with Special Populations Basic III-D (POST 2/0) Thompson/Sgt. D. Thompson 3 hours | HAPPY 4TH OF JULY | | |

*68th Recruit Class - Week Sixteen*

CITY DEFS - 006319



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 07/09/18 **Start Time** | TUESDAY 07/10/18 **Start Time** | WEDNESDAY 07/11/18 **Start Time** | THURSDAY 07/12/18 **Start Time** | FRIDAY 07/13/18 **Start Time** |
|---|---|---|---|---|
| 0730 to 1130 TRAFFIC CODE BASIC-VI-A (Post 8/4) Thompson / Sunday 4 hours | 0730 to 1230 VEHICLE CONTACTS BASIC-V-E  (Post 16/11) Compton 5 hours | 1600 to 2000 REALITY BASED TRAINING-ISOLATION DRILLS *VEHICLE CONTACTS BASIC-V-E  (Post 16/2) Compton 4 hours* Whitlock ( 10 hours total) | 1600 to 2000 REALITY BASED TRAINING-ISOLATION DRILLS *VEHICLE CONTACTS BASIC-V-E  (Post 16/0) Compton 4 hours* Whitlock ( 10 hours total) | 1200 to 1400 REALITY BASED TRAINING BASIC-VIII-1 Report Writing (POST 24/3) Thompson/Whitlock 2 hours<br><br>1400 to 1600 Self Work Time 2 hours<br><br>1600 to 1700 TEST 12 1 hour |
| Lunch 1130 to 1230 (1 hour) 9 | Lunch 1230 to 1330 (1 hour) 10 | Lunch 2000 to 2100 (1 hour) 10 | Lunch 2000 to 2100 (1 hour) 10 | (5) (44)(80) |
| 1230 to 1630 TRAFFIC CODE BASIC-VI-A (Post 8/0) Thompson /Sunday 4 hours<br><br>1630 to 1730 WELLNESS LAB WELLNESS IX-B (Post 24/4) Van Ooyen 1 hour | 1330 to 1830 VEHICLE CONTACTS BASIC-V-E  (Post 16/6) Compton 5 hours   (10 hours total) | 2100 to 0300 REALITY BASED TRAINING-ISOLATION DRILLS CSPD-65 Whitlock 6 hours (10 hours total) | 2100 to 0300 REALITY BASED TRAINING-ISOLATION DRILLS CSPD-65 Whitlock<br><br>*HANDLING IN PROGRESS CALLS (Practical) BASIC-V-G (Post 8/0) Compton 6 hours*<br><br>(10 hours total) | |

68th Recruit Class - Week Seventeen

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676          Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006320



TRAINING ACADEMY

**Notes:**

| MONDAY 07/16/18 | TUESDAY 07/17/18 **Start Time** | WEDNESDAY 07/18/18 **Start Time** | THURSDAY 07/19/18 **Start Time** | FRIDAY 07/20/18 **Start Time** |
|---|---|---|---|---|
| **0800 to 1200 Group A** TACTICAL  CASUALTY CARE (TCC) BASIC-X-A (Post 8/4) BASIC-X-B Compton/AMR Medical Advisor Staff 4 hours | **0730 to 1130 Group A** CRS BASIC-II-D  (Post 32/0) Review Whitlock 4 hours | **0700 to 0900 Group A** CRIME SCENE SEARCH BASIC-VII-B  (Post 2/0) Compton/Reed 2 hours  **0900 to 1100 Group A** AREA SEARCHES AND PERIMETERS BASIC-V-K  (Post 2/0) Compton/Reed 2 hours | **0700 to 0730** Scenario De-Brief CSPD-65/ Whitlock 30 min. (Rev. C)  **0730 to 1130** HAZARDOUS MATERIALS BASIC-V-J (Post 4/0) Compton/EPSO John Cole CSPD Fire (Rev. D) | **RIDE-ALONG PROGRAM (Group A)** CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD |
| Lunch **1200 to 1300 (1 hour) 8** | Lunch **1130 to 1230 (1 hour) 8** | Lunch **1100 to 1200 (1 hour) 10** | Lunch **1130 to 1200  (30 min.) 7** | **10 (43)** |
| **1300 to 1700 Group A** TACTICAL CASUALTY CARE (TCC) BASIC-X-A (Post 8/0) BASIC-X-B Compton/ AMR Medical Advisor Staff 4 hours | **1230 to 1630 Group A** CRS RESEARCH/ EXAM PROJECT  CRS GENERAL BASIC-II-D  (Post 32/0) **TEST 13 CRS OPEN BOOK** Thompson 4 hours | **1200 to 1500 Group A** CPR/Narcan CSPD-3 Compton 3 hours  **1500 to 1600 Group A** Admin Timora 1 hour  **1600 to 1800 ALL Recruits** BUILDING SEARCHES BASIC-V-F  (Lecture)  (Post 12/10) Van Ooyen 2 hours | **1200 to 1400** CIVIL DISPUTES BASIC-V-H  (Post 2/0) Compton 2 hours  **1400 to 1430** ADMIN Timora 30 min. (Rev. C) | **RIDE-ALONG PROGRAM (Group A)** CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD |

*68th Recruit Class - Week Eighteen Group A*

CITY DEFS - 006321



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 07/16/18 **Start Time** | TUESDAY 07/17/18 | WEDNESDAY 07/18/18 **Start Time** | THURSDAY 07/19/18 **Start Time** | FRIDAY 07/20/18 **Start Time** |
|---|---|---|---|---|
| **0730 to 1130 Group B** CRS BASIC-II-D  (Post 32/0) Review Whitlock 4 hours | **0800 to 1200 Group B** TACTICAL  CASUALTY  CARE (TCC) BASIC-X-A (Post 8/4) BASIC-X-B Compton/AMR Medical Advisor Staff 4 hours | **0700 to 0800 Group B** Admin Timora 1 hour (Rev. B)  **0800 to 1100 Group B** CPR/Narcan CSPD-3 Compton 3 hours (Rev. B) | **0700 to 0730** Scenario De-Brief CSPD-65/ Whitlock 30 min. (Rev. C)  **0730 to 1130** HAZARDOUS MATERIALS BASIC-V-J (Post 4/0) Compton/EPSO John Cole 4 hours total | **0700 to 1200** BUILDING SEARCHES (Practical/Scenarios) (Post 12/5) BASIC-V-F Van Ooyen 5 hours (10 hours total) |
| **Lunch 1130 to 1230 (1 hour) 8** | **Lunch 1200 to 1300 (1 hour) 8** | **Lunch 1100 to 1200 (1 hour) 10** | **Lunch 1130 to 1200  (30 min.) 7** | **Lunch 1200 to 1300 (1 hour)10 (43)** |
| **1230 to 1630 Group B** CRS RESEARCH/ EXAM PROJECT CRS GENERAL BASIC-II-D  (Post 32/0) TEST 13 CRS OPEN BOOK Thompson 4 hours | **1300 to 1700 Group B** TACTICAL CASUALTY CARE (TCC) BASIC-X-A (Post 8/0) BASIC-X-B Compton/ AMR Medical Advisor Staff 4 hours | **1200 to 1400 Group B** CRIME SCENE SEARCH BASIC-VII-B  (Post 2/0) Compton/Reed 2 hours  **1400 to 1600  Group B** AREA SEARCHES AND PERIMETERS BASIC-V-K  (Post 2/0) Compton/Reed 2 hours  **1600 to 1800 ALL Recruits** BUILDING SEARCHES BASIC-V-F  (Lecture) (Post 12/10) Van Ooyen 2 hours | **1200 to 1400** CIVIL DISPUTES BASIC-V-H  (Post 2/0) Compton 2 hours  **1400 to 1430** ADMIN Timora 30 min. (Rev. C) | **1300 to 1800** BUILDING SEARCHES (Practical/Scenarios) (Post 12/0) BASIC-V-F Van Ooyen 5 hours (10 hours total) |

*68th Recruit Class - Week Eighteen Group B*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676      Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006322



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 07/23/18 | TUESDAY 07/24/18 | WEDNESDAY 07/25/18 **Start Time** | THURSDAY 07/26/18 **Start Time** | FRIDAY 07/27/18 **Start Time** |
|---|---|---|---|---|
| **NO CLASSES** | **0800 to 1200** MAJOR CASE CONSIDERATIONS (Offenses/Crimes Against Children) (Post 14/0) BASIC-VII-G T. Clippinger 4 hours | **0730 to 1230** REALITY BASED TRAINING-TEST CSPD-65 Whitlock 5 hours | **0700 to 1100** LAW ENFORCEMENT ROLE IN TERRORISM BASIC-V-O   (Post 4/0) T. Clippinger/STIC 4 hours | **0700 to 1200** BUILDING SEARCHES (Practical/Scenarios)  (Post 12/5) BASIC-V-F Van Ooyen 5 hours (10 hours total) |
| | **Lunch 1200 to 1300 (1 hour)** 7.5 | **Lunch 1230 to 1300 (30 min)** 10 | **Lunch 1100 to 1130 (30 min.)** 9.5 | **Lunch 1200 to 1300 (1 hour)** 10 (37) (80) |
| | **1300 to 1500** CRS – TITLE 12 (Liquor Code) BASIC-II-G  (Post 2/0) Whitlock /VNI 2 hours **1500 to 1630** WELLNESS LAB WELLNESS IX-B (Post 24/2.5) Van Ooyen 1.5 hours | **1300 to 1800** REALITY BASED TRAINING-TEST CSPD-65 Whitlock 5 hours  (10 hours total) | **1130 to 1530** RISK ASSESSMENT RESPONSE BASIC-III-E (Post 4/0) Whitlock/Dr. Tartaglini 4  hours **1530 to 1700** WELLNESS LAB WELLNESS IX-B (Post 24/1) Van Ooyen 1.5 hours | **1300 to 1800** BUILDING SEARCHES (Practical/Scenarios)  (Post 12/0) BASIC-V-F Van Ooyen 5 hours (10 hours total) |

*68th Recruit Class - Week Nineteen Group A*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006323



**CS PD**

**TRAINING ACADEMY**

Notes:

| MONDAY 7/23/18 | TUESDAY 7/24/18 | WEDNESDAY 7/25/18 **Start Time** | THURSDAY 7/26/18 **Start Time** | FRIDAY 7/27/18 **Start Time** |
|---|---|---|---|---|
| **NO CLASSES** | **0800 to 1200** MAJOR CASE CONSIDERATIONS ( Offenses/Crimes Against Children) (Post 14/0) BASIC-VII-G Whitlock/Sgt. Chacon/Det. T. Clippinger 4 hours | **0730 to 1230** REALITY BASED TRAINING-TEST CSPD-65 Whitlock 5 hours | **0700 to 1100** LAW ENFORCEMENT ROLE IN TERRORISM (Group 2) BASIC-V-O  (Post 4/0) T. Clippinger/STIC 4 hours | **RIDE-ALONG PROGRAM (Group B)** CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD |
|  | Lunch **1200 to 1300 (1 hour)** 7.5 | Lunch **1230 to 1300 (30 min)**  10 | Lunch **1100 to 1130 (30 min.)** 9.5 | **10 (37) (80)** |
|  | **1300 to 1500** CRS – TITLE 12 (Liquor Code) BASIC-II-G  (Post 2/0) Whitlock /VNI 2 hours  **1500 to 1630** WELLNESS LAB WELLNESS IX-B (Post 24/2.5) Van Ooyen 1.5 hours | **1300 to 1800** REALITY BASED TRAINING-TEST CSPD-65 Whitlock 5 hours (10 hours total) | **1130 to 1530** RISK ASSESSMENT RESPONSE BASIC-III-E (Post 4/0) Whitlock/Dr. Tartaglini 4  hours  **1530 to 1700** WELLNESS LAB WELLNESS IX-B (Post 24/1) Van Ooyen 1.5 hours | **RIDE-ALONG PROGRAM (Group B)** CSPD-56 Sgt. Frabbiele/Patrol PTO's 10 hours Specific Times TBD |

**68th Recruit Class - Week Nineteen Group B**

CITY DEFS - 006324



Notes:

| MONDAY 07/30/18 | TUESDAY 07/31/18 | WEDNESDAY 08/01/18 **Start Time** | THURSDAY 08/02/18 **Start Time** | FRIDAY 08/03/18 **Start Time** |
|---|---|---|---|---|
| **0800 to 1000** SELF WORK TIME 2 hours<br><br>**1000 to 1100** TEST 14 CSPD-24 Staff 1 hour | **0800 to 1130** TRAFFIC CRASH DOCUMENTATION BASIC-VI-C (Post 16/12.5) Thompson /Hayden 3.5 hours | **0700 to 1100** TRAFFIC CRASH DOCUMENTATION BASIC-VI-C  (Post 16/4.5) Thompson/Hayden 4 hours | **0730 to 1130 Group A** CROWD CONTROL BASIC-V-I  (Post 4/0) Training Academy Thompson/Sgt. Lazoff/Sgt. Wisler/Sgt. Frederic 4 hours | **0730 to 1130** SEXUAL ASSAULT BASIC-VII-F (Post 4/0) Whitlock/Sgt. Snuggs 4 hours |
| Lunch 1100 to 1200 (1 hour) 8 | Lunch 1130 to 1230 (1 hour) 8.5 | Lunch 1100 to 1200 (1 hour) 10 | Lunch 1130 to 1230 (1 hour) 8 | Lunch 1130 to 1230 (1 hour) (8) (42.5) |
| **1200 to 1600** LAW ENFORCEMENT AND ANTI-BIAS POLICING/COMMUNITY LEADERS BASIC-I-C (Post 8/0) T. Clippinger/B. Banuelos 4 hours<br><br>**1600 to 1700** Admin Timora 1 hour | **1230 to 1630** TRAFFIC CRASH DOCUMENTATION BASIC-VI-C (Post 16/8.5) Thompson /Hayden 4 hours<br><br>**1630 to 1730** WELLNESS LAB WELLNESS IX-B (Post 24/0)** Van Ooyen 1 hour | **1200 to 1800** TRAFFIC CRASH DOCUMENTATION BASIC-VI-C  (Post 16/0) Thompson /Hayden 6  hours | **1230 to 1630 Group A** ARREST CONTROL (Post 62/0) Van Ooyen 4 hours | **1230 to 1430** SPECIAL WEAPONS AND TACTICS (SWAT) and K-9 Van Ooyen/TEU BASIC-V-L (Post 2/0) 2 hours<br><br>**1430 to 1630** HOSTAGE TAKING AND CRISIS NEGOTIATION BASIC-V-M    (Post 2/0) Van Ooyen/Sgt. Wolf/Sgt. Cummings 2 hours |

*68th Recruit Class - Week Twenty Group A*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676          Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006325



**Notes:**

| MONDAY 07/30/18 | TUESDAY 07/31/18 | WEDNESDAY 08/01/18 **Start Time** | THURSDAY 08/02/18 **Start Time** | FRIDAY 08/03/18 **Start Time** |
|---|---|---|---|---|
| 0800 to 1000 SELF WORK TIME 2 hours  1000 to 1100 TEST 14 CSPD-24 Staff 1 hour | 0800 to 1130 TRAFFIC CRASH DOCUMENTATION BASIC-VI-C (Post 16/12.5) Thompson /Hayden 3.5 hours | 0700 to 1100 TRAFFIC CRASH DOCUMENTATION BASIC-VI-C  (Post 16/4.5) Thompson/Hayden 4 hours | 0730 to 1130 Group B ARREST CONTROL (Post 62/0) Van Ooyen 4 hours | 0730 to 1130 SEXUAL ASSAULT BASIC-VII-F (Post 4/0) Whitlock/Sgt. Snuggs 4 hours |
| Lunch 1100 to 1200 (1 hour) 8 | Lunch 1130 to 1230 (1 hour) 8.5 | Lunch 1100 to 1200 (1 hour) 10 | Lunch 1130 to 1230 (1 hour) 8 | Lunch 1130 to 1230 (1 hour) (8) (42.5) |
| 1200 to 1600 LAW ENFORCEMENT AND ANTI-BIAS POLICING/COMMUNITY LEADERS BASIC-I-C (Post 8/0) T. Clippinger/J. Kuhn 4 hours  1600 to 1700 Admin Timora 1 hour | 1230 to 1630 TRAFFIC CRASH DOCUMENTATION BASIC-VI-C (Post 16/8.5) Thompson /Hayden 4 hours  1630 to 1730 WELLNESS LAB WELLNESS IX-B (Post 24/0) Van Ooyen 1 hour | 1200 to 1800 TRAFFIC CRASH DOCUMENTATION BASIC-VI-C  (Post 16/0) Thompson /Hayden 6  hours | 1230 to 1630 CROWD CONTROL Group B BASIC-V-I  (Post 4/0) Training Academy Thompson/Sgt. Lazoff/Sgt. Wisler/Sgt. Frederic 4 hours | 1230 to 1430 SPECIAL WEAPONS AND TACTICS (SWAT) and K-9 BASIC-V-L (Post 2/0) 2 hours  1430 to 1630 HOSTAGE TAKING AND CRISIS NEGOTIATION BASIC-V-M    (Post 2/0) Van Ooyen/Sgt. Wolf/Sgt. Cummings 2 hours |

*68th Recruit Class - Week Twenty Group B*

**CITY DEFS - 006326**



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 08/06/18 | TUESDAY 08/07/18 | WEDNESDAY 08/08/18 | THURSDAY 08/09/18 **Start Time** | FRIDAY 08/10/18 |
|---|---|---|---|---|
| **0800 to 1200** ADMIN Phone configuration Thompson/CSPD Tech 4 hours (Rev. B) | **0800 to 1200** BIAS MOTIVATED HATE CRIMES BASIC-III-C (Post 4/0) Thompson/Jeremy Shaver (ADL) 4 hours | **0800 to 1000** ADMIN Timora 2 hours (Rev. B)  **1000 to 1200** WELLNESS LAB WELLNESS IX-B (Post 24/0) Van Ooyen 2 hours (Rev. B) | **0900 to 1100** SELF  WORK TIME 2 hours  **1100 to 1200** TEST 15 CSPD-24 Staff 1 hour | **0800 to 1200** NATIONAL INCIDENT MANAGEMENT AND ICS BASIC-V-P (Post 4/0) NIMS700 Whitlock/Husted 4 hours (Rev. A) |
| **Lunch 1200 to 1300 (1 hour)** 7.5 | **Lunch 1200 to 1300 (1 hour)** 8 | **Lunch 1200 to 1300 (1 hour)** 8 | **Lunch 1200 to 1300 (1 hour)** 5 | 9 (37.5) (80) |
| **1300 to 1500** LAW ENFORCEMENT ROLE IN TERRORISM (WMD) BASIC-V-O    (Post 4/0) T. Clippinger/ Sgt. Arseneau 1 hour MAJOR CASE CONSIDERATIONS (Arson) BASIC-VII-G  (Post 14/0) T. Clippinger/Sgt. Arseneau 1 hour  **1500 to 1630** ADMIN Timora 1.5  hours | **1300 to 1700** LEADERSHIP BASIC-VIII-C (Post 2/0) Sgt. Frabbiele/Lt. Edmondson 4 hours | **1300 to 1500** Judicial Process JUDICIAL PROCESS (Admin. Of Justice) (Jurisdiction of Courts) BASIC-I-B  (Post 4/0) T. Clippinger/D.A. May/Michael Curan 4 hours   (Rev. B) | **1300 to 1500** WELLNESS LAB WELLNESS IX-B Shalimar (Post 24/0) Van Ooyen 2 hours | 5 hours Personal Time (Rev. A) |

*68th Recruit Class - Week Twenty-One*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006327



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 08/13/18 | TUESDAY 08/14/18 | WEDNESDAY 08/15/18 | THURSDAY 08/16/18 | FRIDAY 08/17/18 |
|---|---|---|---|---|
| 0730 to 1130 FIREARMS BASIC-IV (Rifle) Acey/Clippinger 4 hours<br><br>**Start Time is varied please check schedule daily*** | 1300 to 1700 FIREARMS (Rifle) Acey/Clippinger 4 hours | 1300 to 1700 FIREARMS (Rifle/Quals) Acey/Clippinger 4 hours | 0900 to 1200 Range/Shield Acey/Clippinger 3 hours | 1000 to 1400 FIREARMS Acey/Clippinger 4 hours |
| Lunch 1130 to 1230 (1 hour) 8 | Lunch 1700 to 1800 (1 hour) 8 | Lunch 1700 to 1800 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 8 | Lunch 1400 to 1500 (1 hour) 8 (40) |
| 1230 to 1630 FIREARMS BASIC-IV (Rifle) Acey/Clippinger 4 hours | 1800 to 2200 FIREARMS (Rifle) Acey/Clippinger 4 hours | 1800 to 2200 FIREARMS (Rifle/Quals) Acey/Clippinger 4 hours | 1300 to 1800 FIREARMS Acey/Clippinger 5 hours | 1500 to 1900 FIREARMS Acey/Clippinger 4 hours |

*68th Recruit Class - Week Twenty-Two Group A*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006328



**Notes:**

| MONDAY 08/13/18 | TUESDAY 08/14/18 | WEDNESDAY 08/15/18 | THURSDAY 08/16/18 **Start Time** | FRIDAY 08/17/18 |
|---|---|---|---|---|
| 0700 to 1200 RAPID EMERGENCY DEPLOYMENT (Active Gunman) BASIC-V-N (Post 8/4) Van Ooyen/TEU 5 hours (10 hours total) | 0800 to 1200 DUI ENFORCEMENT BASIC-VI-D (Post 24/20) SFST'S Macomber /DUI Unit 4 hours | 0800 to 1200 DUI ENFORCEMENT BASIC-VI-D (Post 24/12) SFST'S Macomber /DUI Unit 4 hours | 0800 to 0900 ADMIN Timora 1 hour (Rev. D)<br><br>0900 to 1300 DUI ENFORCEMENT BASIC-VI-D (Post 24/4) (Wet lab) Macomber /DUI Unit 4 hours | **5 hours Personal Time** (Rev. D) |
| Lunch 1200 to 1300 (1 hour) 10 | Lunch 1200 to 1300 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 8 | Lunch 1300 to 1400 (1 hour) 9 | 5 (40) |
| 1300 to 1800 RAPID EMERGENCY DEPLOYMENT (Active Gunman) BASIC-V-N (Post 8/0) Van Ooyen /TEU 5 hours (10 hours total) | 1300 to 1700 DUI ENFORCEMENT BASIC-VI-D (Post 24/16) SFST'S Macomber /DUI Unit 4 hours | 1300 to 1700 DUI ENFORCEMENT BASIC-VI-D (Post 24/8) SFST'S Macomber /DUI Unit 4 hours | 1400 to 1800 DUI ENFORCEMENT BASIC-VI-D (Post 24/0) (Wet Lab) TEST 16 Macomber /DUI Unit 4 hours | |

**68th Recruit Class - Week Twenty-Two Group B**

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006329



**CS PD**
**TRAINING ACADEMY**

Notes:

| MONDAY 08/20/18 | TUESDAY 08/21/18 | WEDNESDAY 08/22/18 | THURSDAY 08/23/18 | FRIDAY 08/24/18 |
|---|---|---|---|---|
| 0730 to 1130 FIREARMS BASIC-IV (Rifle) Acey/Clippinger 4 hours  **\*\*Start Time is varied please check schedule daily\*\*\*** | 1300 to 1700 FIREARMS (Rifle) Acey/Clippinger 4 hours | 1300 to 1700 FIREARMS (Rifle/Quals) Acey/Clippinger 4 hours | 0900 to 1200 Range/Shield Acey/Clippinger 3 hours | 1000 to 1400 FIREARMS Acey/Clippinger 4 hours |
| Lunch 1130 to 1230 (1 hour) 8 | Lunch 1700 to 1800 (1 hour) 8 | Lunch 1700 to 1800 (1 hour) 8 | Lunch 1200 to 1300 (1 hour) 8 | Lunch 1400 to 1500 (1 hour) 8 (40) (80) |
| 1230 to 1630 FIREARMS BASIC-IV (Rifle) Acey/Clippinger  4 hours | 1800 to 2200 FIREARMS (Rifle) Acey/Clippinger 4 hours | 1800 to 2200 FIREARMS (Rifle/Quals) Acey/Clippinger 4 hours | 1300 to 1800 FIREARMS Acey/Clippinger 5 hours | 1500 to 1900 FIREARMS Acey/Clippinger 4 hours |

*68th Recruit Class - Week Twenty-Three Group B*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676          Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006330



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 08/20/18 | TUESDAY 08/21/18 | WEDNESDAY 08/22/18 | THURSDAY 08/23/18 **Start Time** | FRIDAY 08/24/18 |
|---|---|---|---|---|
| **0700 to 1200** RAPID EMERGENCY DEPLOYMENT (Active Gunman) BASIC-V-N  (Post 8/4) Van Ooyen/TEU 5 hours  (10 hours total) | **0700 to 0800** ADMIN Timora 1 hour (Rev. D)  **0800 to 1200** DUI ENFORCEMENT BASIC-VI-D (Post 24/20) SFST'S Macomber /DUI Unit 4 hours | **0800 to 1200** DUI ENFORCEMENT BASIC-VI-D  (Post 24/12) SFST'S Macomber /DUI Unit 4 hours | **0900 to 1300** DUI ENFORCEMENT BASIC-VI-D  (Post 24/4) (Wet lab) Macomber /DUI Unit 4 hours | <span style="color:red">5 hours Personal Time</span> |
| Lunch 1200 to 1300 (1 hour) 10 | Lunch 1200 to 1300 (1 hour) 9 | Lunch 1200 to 1300 (1 hour) 8 | Lunch 1300 to 1400 (1 hour) 8 | 5 (40)(80) |
| **1300 to 1800** RAPID EMERGENCY DEPLOYMENT (Active Gunman) BASIC-V-N  (Post 8/0) Van Ooyen /TEU 5 hours  (10 hours total) | **1300 to 1700** DUI ENFORCEMENT BASIC-VI-D (Post 24/16) SFST'S Macomber /DUI Unit 4 hours | **1300 to 1700** DUI ENFORCEMENT BASIC-VI-D  (Post 24/8) SFST'S Macomber /DUI Unit 4 hours | **1400 to 1800** DUI ENFORCEMENT BASIC-VI-D  (Post 24/0) (Wet Lab) TEST 16 Macomber /DUI Unit 4 hours | |

*68th Recruit Class - Week Twenty-Three Group A*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676          Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006331



**TRAINING ACADEMY**

| Notes: |
|---|
| |

| MONDAY 08/27/18 **Start Time** | TUESDAY 08/28/18 **Start Time** | WEDNESDAY 08/29/18 **Start Time** | THURSDAY 08/30/18 | FRIDAY 8/31/18 |
|---|---|---|---|---|
| 0900 to 1130 INTERACTION WITH SPECIAL POPULATIONS BASIC-III-D (Post 2/0)** Thompson/CRT 2.5 hours | 0730 to 1300 REALITY BASED TRAINING PRACTICAL CSPD-65 Whitlock *ARREST, SEARCH & SEIZURE BASIC-II-A  (Post 12/0)* T. Clippinger 5.5 hours | 0730 to 1300 REALITY BASED TRAINING –PRACTICAL CSPD-65 Whitlock *REPORT WRITING BASIC-VIII-A (Post 24/0) Thompson 5.5 hours* | 0800 to 1000 Courtroom Testimony BASIC-II-I (POST 4/2) T. Clippinger/DA Jim Bentley/Terry Sample 2 hours  **1000 to 1200** Courtroom Prep Court Testimony Preparations (Moot Court) Basic-II-I (Post 4/0) T. Clippinger 2 hours | **6.5 hours Personal Time** (Rev. D) |
| **Lunch 1130 to 1200 (30 min.)  5.5** | **Lunch 1300 to 1330 (30 min.) 10** | **Lunch 1300 to 1330 (30 min.) 10** | **Lunch 1200 to 1300 (1 hour) 9** | (41) |
| 1200 to 1500 Investigative Roles and Responsibilities CSPD-66 Thompson/ Pratt/Ditzler 3  hours | 1330 to 1800 REALITY BASED TRAINING –PRACTICAL CSPD-65 Whitlock *MAJOR CASE CONSIDERATIONS/MOCK CRIME SCENE BASIC VII-G (Post 14/0)* Whitlock *4.5  hours* (10 hours total) | 1330 to 1800 REALITY BASED TRAINING EXCERCISE CSPD-65 Whitlock *REPORT WRITING BASIC-VIII-A (Post 24/0) Thompson 4.5 hours*  (10 hours total) | 1300 to 1700 REPORT WRITING Basic-VIII-A (Post 24/0) Dictation and Final Clean Up Thompson 4  hours  **1700 to 1800** ADMIN Timora 1 hour (Rev. D) | |

*68th Recruit Class - Week Twenty-Four*

CITY DEFS - 006332



TRAINING ACADEMY

| Notes: |
| --- |
| |

| MONDAY 09/03/18 | TUESDAY 09/04/18 **Start Time** | WEDNESDAY 09/05/18 **Start Time** | THURSDAY 09/06/18 **Start Time** | FRIDAY 09/07/18 |
| --- | --- | --- | --- | --- |
| **Labor Day Holiday** **NO CLASSES** | **0700 to 0900** WELLNESS LAB WELLNESS IX-B **Shrine Run** (Post 24/0) Van Ooyen 2 hours  **0900 to 1000** Admin / Hygiene 1 hour  **1000 to 1200** PTO PROGRAM CSPD-39 Sgt. Blackwell (Rev. C) 2 hours | **0630 to 0730** Final Inspection Staff/Timora 1 hour (Rev. D)  **0730  to 1100** ADMIN/CLASS PHOTO Staff/Timora 3.5  hours (Rev. D) | **0700 to 1200** COURT TESTIMONY (Moot Court) BASIC-II-I (Post 4/0) *At County Courthouse* T. Clippinger/DA Jim Bentley 5 hours  (9.5 hours total) | **0800 to 1200** DUI ENFORCEMENT BASIC-VI-D  (Post 24/0) Intoxilyzer Thompson / CDPHE 4 hours  **1 hour Personal Time (Rev. D)** |
| | Lunch 1200 to 1300 (1 hour) 9 | Lunch 1100 to 1200 (1 hour) 11.5 | Lunch 1200 to 1300 (1 hour) 9.5 | Lunch 1200 to 1300 (1 hour) 9  (39)(80) |
| **Labor Day Holiday** **NO CLASSES** | **1300 to 1500** PTO PROGRAM CSPD-39 Sgt. Blackwell (Rev. C) 2 hours   (4 hours total)  **1500 to 1700** PUTTING IT ALL TOGETHER CSPD-54 Sgt. Blackwell (Rev. C) 2 hours | **1200 to 1530 Group A** **1530 to 1900 Group B** ARREST CONTROL (Post 62/0) Van Ooyen 3.5 hours  **1200 to 1530 Group B** **1530 to 1900 Group A** ADMIN Timora 3.5  hours | **1300 to 1730** COURT TESTIMONY (Moot Court) BASIC-II-I  (Post 4/0) *At County Courthouse* T. Clippinger/DA Jim Bentley 4.5 hours (9.5 hours total) | **1300 to 1700** DUI ENFORCEMENT BASIC-VI-D  (Post 24/0) Intoxilyzer Thompson / CDPHE 4 hours |

68th Recruit Class · Week Twenty-Five Group A

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676

Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006333



CS PD

TRAINING ACADEMY

Notes:

| MONDAY 09/03/18 | TUESDAY 09/04/18 **Start Time** | WEDNESDAY 09/05/18 **Start Time** | THURSDAY 09/06/18 | FRIDAY 09/07/18 **Start Time** |
|---|---|---|---|---|
| **Labor Day Holiday** **NO CLASSES** | 0700 to 0900 WELLNESS LAB WELLNESS IX-B **Shrine Run** (Post 24/0) Van Ooyen 2 hours  0900 to 1000 Admin / Hygiene 1 hour  1000 to 1200 PTO PROGRAM CSPD-39 Sgt. Blackwell (Rev. C) 2 hours | 0630 to 0730 Final Inspection Staff/Timora 1 hour (Rev. D)  0730 to 1100 ADMIN/CLASS PHOTO Staff/Timora 3.5 hours (Rev. D) | 0800 to 1200 DUI ENFORCEMENT BASIC-VI-D  (Post 24/0) Intoxilyzer Thompson / CDPHE 4 hours  **1 hour Personal Time (Rev. D)** | 0700 to 1200 COURT TESTIMONY (Moot Court) BASIC-II-I (Post 4/0) *At County Courthouse* T. Clippinger/DA Jim Bentley 5 hours  (9.5 hours total) |
| | Lunch 1200 to 1300 (1 hour) 9 | Lunch 1100 to 1200 (1 hour) 11.5 | Lunch 1200 to 1300 (1 hour) 9 | Lunch 1200 to 1300 (1 hour) 9.5  (39)(80) |
| **Labor Day Holiday** **NO CLASSES** | 1300 to 1500 PTO PROGRAM CSPD-39 Sgt. Blackwell (Rev. C) 2 hours   (4 hours total)  1500 to 1700 PUTTING IT ALL TOGETHER CSPD-54 Sgt. Blackwell (Rev. C) 2 hours | **1200 to 1530 Group A** **1530 to 1900 Group B** ARREST CONTROL (Post 62/0) Van Ooyen 3.5 hours  **1200 to 1530 Group B** **1530 to 1900 Group A** ADMIN Timora 3.5  hours | 1300 to 1700 DUI ENFORCEMENT BASIC-VI-D  (Post 24/0) Intoxilyzer Thompson / CDPHE 4 hours | 1300 to 1730 COURT TESTIMONY (Moot Court) BASIC-II-I  (Post 4/0) *At County Courthouse* T. ClippingerDA Jim Bentley 4.5 hours (9.5 hours total) |

68th Recruit Class · Week  Twenty-Five Group B

CITY DEFS - 006334



**Notes:**

| MONDAY 09/10/18 | TUESDAY 09/11/18 **Start Time** | WEDNESDAY 09/12/18 | THURSDAY 09/13/18 | FRIDAY 09/14/18 |
|---|---|---|---|---|
| **0730 to 0900** ADMIN 1.5 hours<br><br>**0900 to 1200** TEST 17 POST TEST CSPD-37 POST Staff 3 hours | **0700 to 1100** CSPD Dr. Gilmartin **TBD** 4 hours | **0730 to 1230** GRADUATION ACTIVITIES ADMIN Staff 5 hours | 7.5 hours Personal Time | 6.5 hours Personal Time |
| Lunch **1200 to 1300** 9.5 (1 hour) | Lunch **1100 to 1200 (1 hour)** 8 | Lunch **1230 to 1330 (1 hour)** 8.5 | 7.5 | 6.5 (40) |
| **1300 to 1800** ADMIN TIME Timora/ Staff Drill/ Uniform Ammo distribution/ OC 5 hours | **1200 to 1600** CSPD Dr. Gilmartin **TBD** 4 hours | **1330 to 1700** GRADUATION ACTIVITIES ADMIN Staff 3.5 hours | | |

*68th Recruit Class - Week Twenty-Six*

725 N. Murray Blvd. Colorado Springs, CO 80915  (719) 444-7676          Final 02/17/18 Rev. A 03/06/18 Rev. B 04/27/18 Rev. C .06/14/18 Rev. D 07/25/18

CITY DEFS - 006335